AO 88A  (Rev. 06/09) Subpoena to Testify at a Deposition in a Civil Action

# UNITED STATES DISTRICT COURT
## for the

| | |
|---|---|
| NORMAN BLAGMAN, etc. | ) |
| *Plaintiff* | ) |
| v. | )   Civil Action No.   SDNY Dkt No 12 CIV 5453 (ALC) |
| APPLE INC., et al., | ) |
| | )   (If the action is pending in another district, state where: |
| *Defendant* | )                                                                    ) |

## AMENDED  SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

To:   Cleopatra Records, Inc., 11041 Santa Monica Blvd PMB #703, Los Angeles, CA 90025

☑ *Testimony:*  **YOU ARE COMMANDED** to appear at the time, date, and place set forth below to testify at a deposition to be taken in this civil action.  If you are an organization that is *not* a party in this case, you must designate one or more officers, directors, or managing agents, or designate other persons who consent to testify on your behalf about the following matters, or those set forth in an attachment:
See the Subject Matter of Deposition annexed as Exhibit A and other materials annexed as Exhibits B-D.

| Place:  DeBlase Brown Eyerly LLP | Date and Time: |
|---|---|
| 680 South Santa Fe Avenue<br>Los Angeles, CA 90021 | 11/20/2013 10:00 am |

The deposition will be recorded by this method:   court stenographer and videographer

☑ *Production:*  You, or your representatives, must also bring with you to the deposition the following documents, electronically stored information, or objects, and permit their inspection, copying, testing, or sampling of the material:
See List of Documents to be Produced annexed as Exhibit B and the Definitions and Instructions annexed as Exhibit C

The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Rule 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date:   09/20/2013

| *CLERK OF COURT* | | |
|---|---|---|
| | OR | *Matthew Schwartz* |
| Signature of Clerk or Deputy Clerk | | Attorney's signature |

The name, address, e-mail, and telephone number of the attorney representing *(name of party)*   NORMAN BLAGMAN
, who issues or requests this subpoena, are:
Matthew F. Schwartz
Schwartz & Ponterio, PLLC, 134 West 29th Street, Suite 1006, NY, NY 10001
E-mail: mschwartz@splaw.us - Phone: (212) 714-1200

AO 88A (Rev. 06/09) Subpoena to Testify at a Deposition in a Civil Action (Page 2)

Civil Action No.   SDNY Dkt No 12 CIV 5453 (ALC)

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

This subpoena for *(name of individual and title, if any)* _____

was received by me on *(date)* _____ .

❑ I served the subpoena by delivering a copy to the named individual as follows: _____

_____ on *(date)* _____ ; or

❑ I returned the subpoena unexecuted because: _____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $    0.00    .

I declare under penalty of perjury that this information is true.

Date:

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc:

AO 88A  (Rev. 06/09) Subpoena to Testify at a Deposition in a Civil Action (Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), and (e) (Effective 12/1/07)

**(c) Protecting a Person Subject to a Subpoena.**

**(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

**(2)** *Command to Produce Materials or Permit Inspection.*

**(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

**(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

**(i)** At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.

**(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

**(3)** *Quashing or Modifying a Subpoena.*

**(A)** *When Required.* On timely motion, the issuing court must quash or modify a subpoena that:

**(i)** fails to allow a reasonable time to comply;

**(ii)** requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;

**(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

**(iv)** subjects a person to undue burden.

**(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:

**(i)** disclosing a trade secret or other confidential research, development, or commercial information;

**(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or

**(iii)** a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial.

**(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

**(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

**(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(d) Duties in Responding to a Subpoena.**

**(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:

**(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

**(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

**(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.

**(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2)** *Claiming Privilege or Protection.*

**(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

**(i)** expressly make the claim; and

**(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

**(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(e) Contempt.** The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

# EXHIBIT A

# AMENDED EXHIBIT A

# SUBJECT MATTER OF DEPOSITION

## Specific Topics for Deposition

The following is a summary description of the subject matter of the deposition (all capitalized terms are defined in the Definitions and Instructions annexed as Exhibit C):

1.      Cleopatra's acquisition, licensing, exportation, distribution, and sale of digital recordings embodying Copyrighted Compositions (including the Subject Compositions) under the Cleopatra Imprints by means of digital phonorecord delivery ("DPD") in Online Music Stores.

2.      The terms of Cleopatra's agreements with Apple, Inc., Amazon.com, Inc., Google Inc., Microsoft Corporation, EMusic.com Inc., The Orchard Enterprises, Inc. and Orchard Enterprises NY, Inc. (collectively, "Orchard")(each a "defendant") concerning licensing, exportation, distribution, and sale of digital music embodying Copyrighted Compositions under the Cleopatra Imprints by means of Digital Download in Online Music Stores.

3.      How Cleopatra obtains a license to make and distribute recordings embodying the Copyrighted Compositions (including the Subject Compositions) under the Cleopatra Imprints by means of DPD in Online Music Stores.

4.      Authorizations obtained by Cleopatra from the owners of sound recordings (specifically, other Record Labels) to offer such recordings for sale under the Cleopatra Imprints in Online Music Stores, including the tracks on the albums that are identified in the Cleopatra Album Chart annexed as Exhibit D and as set forth in the catalog pages from Plaintiff's document production (P 31593-40761).

5.      With respect to sound recordings fixed before February 15, 1972, authorizations obtained by Cleopatra from any person who fixed the sound recording pursuant to an express license from the owner of the copyright in the musical work or pursuant to a valid compulsory license for use of such work in a sound recording, to offer such recordings for sale under the Cleopatra Imprints in Online Music Stores including the tracks on the albums identified in the Cleopatra Album Chart annexed as Exhibit D and as set forth in the catalog pages from Plainitff's document production (P 31593-40761).

6.      Authorizations obtained by Cleopatra from the owners of Copyrighted Compositions embodied in digital phonorecords to export such phonorecords including the tracks on the albums identified in the Cleopatra Album Chart annexed as Exhibit D and as set forth in the catalog pages from Plaintiff's document production (P 31593-40761).

7.      The Sales Reports issued by defendants to Cleopatra for the distribution and sale of music under the Cleopatra Imprints by means of Digital Download in Online Music Stores.

8.      All cease and desist letters or notices of infringement concerning Cleopatra from other record labels and music publishers.

9.      All licenses for recordings between Cleopatra and the major labels, Sony, Warner, EMI and Universal.

10.      Cleopatra's payment of royalties for music sold under the Cleopatra Imprints by means of Digital Download in Online Music Stores to: (a) the owners of the Copyrighted Compositions embodied in such recordings; and (b) the owners of such recordings.

11.      Cleopatra's willful infringements of copyrights in violation of 17 U.S.C. § 506, 18 U.S.C. § 2319, California Penal Code § 653h, and other state statutes, including New York Penal Law § 275.05.

## Basis for Plaintiff's Contention that Cleopatra and Perera Are Infringing Thousands of Copyrights

The following is a summary explanation of the basis for plaintiff's contention that Cleopatra and Perera are infringing plaintiff's copyrights and thousands of others, many of which are included in the tracks on the Cleopatra albums listed in the Cleopatra Album Chart annexed as Exhibit D.  Plaintiff is also making available to Cleopatra and Perera the portions of Plaintiff's document production relevant to this subpoena, including catalog entries from EMusic and Amazon for the Cleopatra albums listed on Exhibit D.

Plaintiff's Compositions and Tracks

Plaintiff is the owner of registered copyrights in numerous compositions, including *The Prowl* and *Jazz Is His Old Lady And My Old Man.*  Cleopatra has infringed Plaintiff's copyrights by offering digital recordings embodying these compositions in the Defendants' Online Music Stores without license or authorization from the owners of the recordings.  See Plaintiff document production (P 40929-40944).  Cleopatra is offering these recordings for sale without authorization from the owners of the recordings and without obtaining a license from plaintiff.

Plaintiff seeks to question Cleopatra and Perera about how they came to offer these tracks for sale online and why they removed certain tracks from certain Online Music Stores after this lawsuit was filed.

Other Infringements

Plaintiff further contends that Cleopatra has also pirated[1] thousands of additional recordings which it offers for sale in the Defendants' Online Music Stores.  The chart annexed as Exhibit D lists the albums containing recordings Plaintiff believes to be pirated.  Plaintiff believes Cleopatra is engaged in massive piracy of recordings based on the following factors on which plaintiff seeks testimony from Cleopatra and Perera:

---

[1]  For purposes of this Subpoena, a "pirated" recording is one offered for sale by Cleopatra without authorization from the owner of the recording.  The Cleopatra Album Chart annexed to the subpoena as Exhibit D is not meant to be an exhaustive list of every album sold by Cleopatra comprised of pirated recordings and Plaintiff reserves the right to inquire about additional pirated recordings at the deposition.

a.   Plaintiff is aware of other artists and record labels whose recordings have been offered for sale by Cleopatra as digital downloads in the Online Music Stores without authorization from the owners of the recordings.  For example, Warner Music Group, one of the three major labels, does not license the recordings it owns to third-parties for digital download and does not do business with Cleopatra.  Despite this, Cleopatra is offering numerous recordings owned by Warner for sale in Online Music Stores.  For examples, see the following documents from Plaintiff's document production: P 40877-40928.  Warner has specifically confirmed that Cleopatra is not authorized to sell these recordings in the US.

b.   The size, pricing, and content of the Cleopatra catalog supports plaintiff's contention that substantially all of the recordings on the albums identified in Exhibit D are pirated.  As explained more fully below, it would be an enormous undertaking, both financially and in terms of man-hours (for both Cleopatra and its licensors), to legitimately license these tracks.

c.   <u>Content</u>:  Virtually all of the pirated recordings on the albums listed on the Cleopatra Album Chart annexed as Exhibit D at issue in this subpoena were fixed and released by various record labels prior to 1972, long before Cleopatra was formed.  Over the years, because of the consolidation in the music industry, many of the record labels that originally released the recordings included on the albums listed in Exhibit D were acquired by the three remaining major labels, Sony, UMG, and Warner.  These are commonly referred to as "back catalog" recordings which are characterized by low sales and less label promotion and attention.  Many of these recordings are quite obscure and were long out of print at the time the Online Music Stores began operation within the last ten years.  Many of these recordings were only ever made available on vinyl and never issued in CD format.  In most cases, the label that owns these recordings has not listed them for sale in the Online Music Stores, most likely because the time and resources required to post them for sale is outweighed by the low anticipated return.

d.   <u>Licensing</u>:  Since it did not originally "fix" any of the recordings on the albums listed in Exhibit D, the only way Cleopatra could have acquired the rights to sell them would be to purchase or license the recordings.  There is, however, no record of Cleopatra ever having acquired ownership of these back catalog recordings and major labels are not likely to license catalog recordings, especially on the scale on which Cleopatra is operating.  The process of licensing all these recordings would be extremely slow and expensive (as discussed in Section (e) below).  The songs would have to be cleared one-by-one with the label that owns the recording.  One of the reasons for this is that some recording contracts contain prohibitions against use in compilations.  Each contract would have to be reviewed by the label.  Another is that a label would not want to compete against Cleopatra for sales of music it owns.  The amount of time required to obtain permission from major record labels (assuming they would grant permission) for each recording requested for the compilation would make the process of releasing new compilations extremely slow, especially for obscure, back catalog recordings.

3

In the last three years, however, Cleopatra has released thousands of compilation albums embodying over 100,000 recordings.  It would be virtually impossible for anyone, let alone a company the size of Cleopatra, to acquire rights to one hundred thousand back catalog recordings within this time frame.  Nor would it make sense to invest this effort or incur this expense, given the low volume of anticipated sales of back catalog items.

e.     <u>Recording Royalties</u>:  Even if Cleopatra could get a major label to agree to license its recordings, the cost of doing so would be prohibitive.  Major labels regularly require royalty payments $.10 or $.12 per unit per recording sold for properly licensed compilation albums.  Moreover, major record labels usually require non-refundable upfront royalty advances on 10,000 units sold (approximately $1,000 per recording), regardless of how many copies are ultimately sold.[2]  The Cleopatra pirated tracks number over 100,000 which, we estimate, would require tens of millions of dollars in recording royalty advances if they were licensed properly.  It seems unlikely that Cleopatra would be able to pay such advances or that it would even make sense to do so, given the low volume of anticipated sales of back catalog items.  The only way Cleopatra's business model makes sense is if it is a pirate and is not paying any recording royalties, let alone significant advances.

f.     <u>Mechanical Royalties</u>:  In addition to licensing fees and recording royalties, Cleopatra is also required to pay statutory mechanical royalties to the owners of the copyrights in the compositions embodied in the back catalog tracks sold. Cleopatra has many compilation albums comprised of major label recording artists with over 100 recordings that are priced below the break-even point (even excluding recording royalty payments as discussed above).  In many cases, Cleopatra offers a large number of recordings for sale at a price that would be insufficient to pay mechanical royalties to the owners of the copyrights in the compositions.  For example, before it was taken down from the Online Music Stores, Cleopatra offered *The Prowl* for sale as part of the album Popcorn - '60s Cool Kids which had 100 tracks.  Cleopatra offered the album for sale on Google Pay for $9.49 and on EMusic for $4.40.  (See documents from Plaintiff's document production and marked P 360-362, 365-368).  After paying the Online Music Store and Orchard their share of the sale proceeds, there would not be enough money to pay the mechanical royalties ($.091 per track) to the owners of the copyrights of the compositions on all the tracks.[3]  There are many instances where Cleopatra is offering other albums for sale in the Online Music Stores under similar circumstances, *i.e.*, large numbers of tracks on albums sold for such low prices that there simply could not be enough money generated by the sale of

---

[2]  Music Licensing Fundamentals - Chapter 6 of The Future of the Music Business, Steven Gordon. (http://www.futureofthemusicbusiness.biz/2010/11/music-licensing-fundamentals-chapter-6.html)

[3]  Even if The Orchard and Online Music Stores agreed to distribute and sell this album for no fee, and even if all of the record labels licensed the 100 recordings on the album to Cleopatra for free, Cleopatra would still lose money on every album sold on eMusic because of the statutory royalties required for each copy made and distributed.

an album to pay mechanical royalties to the owners of the publishing rights. The Cleopatra albums, '50s Rockabilly Pioneers Vol. 1-3 (P 32374-32379)(each with 90 recordings for $6.76), 50s and '60s Lost & Found Records Vol. 2-3 (P 32361-32364) (each with 80 recordings for $6.76), and 100 Organ Classics (P 32419-323420) (100 recordings for $6.76) are just some examples. The only way Cleopatra's business model makes sense is if it is a pirate and is not paying any mechanical royalties on these large compilation albums.

g.    <u>Multiple Listings of the Same Tracks</u>: Many times, Cleopatra includes the same recording on multiple compilations.[4]  It does not make sense that Cleopatra would pay thousands of dollars in additional royalty advances for permission to sell the same recording on multiple albums released months apart.

h.    <u>Tracks and Albums Identical to Major Label Releases</u>:  In many cases, Cleopatra is selling tracks, indeed whole albums, that are identical to those offered for sale in the same Online Music Stores by major labels who actually own the recordings, except that the cover art of the album offered by Cleopatra has been doctored to remove the identity of the original issuing record label.  In some cases, Cleopatra has pirated the entire album so that Cleopatra and the record label that owns the rights in the recordings on the album are selling identical albums, side-by-side, in Online Music Stores.  In each instance, the cover artwork on the Cleopatra digital album has been photoshopped only to remove the major record label's name.  In each instance, Cleopatra's album is lower priced.  For examples, see the following documents from Plainitff's document production: P 40840-40871.  It would not make sense for a label to offer an album for sale and then license the same album to Cleopatra.  It would also not make sense for Cleopatra to voluntarily compete with its licensor – that is pay thousands of dollars in royalty advances to another record label for the privilege of competing for sales of the same album. The only way Cleopatra's actions in this regard makes sense is if it is a pirate and is not paying mechanical royalties and the labels simply do not realize that Cleopatra is pirating the recordings.

i.    <u>Duplicate Vinyl Record Sales</u>: In many cases, Cleopatra is selling used vinyl records in its eBay store that were created by other record labels in the 1950s and 1960s.  Cleopatra is simultaneously selling digital versions of the same albums in Online Music Stores and crediting itself as the copyright owner of the recordings. P 40788-40839.  Pops, skips and crackles associated with a worn vinyl record can be heard in many of the digital recordings offered by Cleopatra evidencing that

---

[4]    For example, *Hound Dog* by Big Mama Thornton, appears on at least 6 Cleopatra albums: Danger & Sleaze Vintage Music (MC), Rockin' & Boppin' Hillbilly Gals (MC), Roots of the King (MC), 100% American Made Blues (VM), 100% American Made Blues (VM), The No. 1 Blues Album Ever (VM), and 100 Blues Kings (STRD); Ken Griffin's *Ain't She Sweet* appears on at least 3 Cleopatra albums: Organ Skating Classics, (MC), Vintage Organ Greats (MC), and Vintage Organ Classics (MC).  *All of Me*, by Mae West, appears on at least 4 Cleopatra albums: Hollywood Actors Sing (MC), Hollywood Screen Stars Sing (MC), The Ultimate Collection (MC), The Very Best of (MC); Jerry Murad's Harmonicats' *Bewitched* appears on at least 3 Cleopatra albums: Harmonica Classics (MC), The Very Best of (MC), 100 Harmonica Jazz & Blues Classics (MC); Lambert & Nuttycombe's *Bird Song* appears on at least 3 Cleopatra albums: Rio (MC), Acoustic Folk Songs (GDR), At Home (MC).

Cleopatra is not the owner of the master recordings, but just "burning" their used vinyl copy to a digital file and uploading it to Online Music Stores. The comments reported by purchasers of Cleopatra's digital recordings confirm that Cleopatra is copying used vinyl records. For examples, see the following documents from Plaintiff's document production: P 40762-40787.

j.   <u>Cover Art</u>:  In many cases, and as it did with the album One Night Only! by Earl "Fatha" Hines which includes a recording of *Jazz is His Old Lady and My Old Man* (P 40929-40938), it appears that Cleopatra has merely copied the artwork from the original album and manipulated the record label name, or "photoshopped" the cover to remove the label name from the album. However, in some instances, the original record label name was not fully removed. For example, see the album, Apollo Saturday Night in which only one of two uses of the Warner label name ATCO was removed from the album cover (P 40894-40905). In other cases, it appears that Cleopatra has photoshopped original album covers from the 1950s and 1960s and uses images from these covers as artwork on completely unrelated compilations. For example, it appears that the image of a woman in a gold dress from the cover of the album, Melodies in Gold by Billy Vaughn and his Orchestra originally released by Dot Records in 1957 (P 40872-40873) was photoshopped and reused as the album cover for at least five Cleopatra albums including, The Very Best of George Scott-Wood (1933-1941) (P 35710-35711), Jerry Fielding Essential Jazz Masters (P 35392-35393), The Very Best of Dick Schory (P 35456-35457), and Jackie Gleason: Ultimate Jazz Lounge Collection (P 40103-40105), all of which Plaintiff believes are comprised of pirated recordings. In another example, it appears that the artwork from the 1959 Red Foxx comedy album, The Best Party Fun issued by the Dootone label (P 40874-40875) was photoshopped and reused as the album cover artwork for at least three Cleopatra albums, including, Lady Blows the Blues by Betty Hall Jones (P 34057-34058), Obscure Blues & R&B by Various Artists (P 34354-34355) and Rudy Green Rockin' Blues Classics (P 34682-34683), which Plaintiff also believes are comprised of all pirated recordings.

Finally, in many cases, Cleopatra substitutes its own art for the album cover art which it then re-uses on multiple albums. For example, Cleopatra has used the following clip art images as covers for dozens of albums: (1) saxophone and/or trumpet in cocktail glass (P 40945)(P40946-40949); (2) bluesman sitting on gramophone (P 40945); and (3) wild baboon (P 40955-40956). In the case of the wild baboon, this stock art is available for purchase online for $.20 (P 40946-40949). It would make no sense to acquire recorded works by music legends, such as Quincy Jones, and then offer them for sale under the cover of a $.20 image of a wild baboon, unless Cleopatra is a pirate.

k.   <u>Unauthorized Exports</u>:  In addition to sales in domestic online music stores, Cleopatra is also infringing copyrights in compositions by exporting the recordings for overseas sales by Online Music Stores such as Amazon MP3 (UK) without authorization. Cleopatra is offering all the tracks on the albums listed as 1-3859 on the Cleopatra Album Chart for sale in the US Online Music Stores. See the following documents from Plaintiff's document production: P 31593-

6

39354. Virtually all of these albums are also available for sale in the overseas Online Music Stores. Cleopatra is also offering the tracks on the remaining albums listed on the Cleopatra Album Chart (3860-4249) exclusively for sale in overseas Online Music Stores. See the following documents from Plaintiff's document production: P 39355-40761. According to its attorney, Cleopatra believes it is not required to obtain any authorization to sell recordings that are in the public domain overseas in foreign Online Music Stores. This is not the case if the recording is subject to copyright protection here in the US. Authorization of the copyright owner is required for export under 17 U.S.C. § 602 and authorization to make the phonorecords in the US before they are exported is required form the owner of the recording under 17 U.S.C. § 115.

l.     <u>Late Licenses</u>: Plaintiff also contends that, in some cases, Cleopatra began selling tracks in the Online Music Stores before obtaining a compulsory license under Section 115 or never did. As set forth in the statute, the failure to serve a timely notice under Section 115 forecloses the possibility of a compulsory license.

m.    <u>No Registrations</u>: Cleopatra has not registered any of these recordings with the United States Copyright Office. As one example, Cleopatra is selling recordings that feature performances by nearly all 41 members of Jazz at Lincoln Center's Nesuhi Ertugan Jazz Hall of Fame (including hundreds of recordings by some members). Cleopatra has not registered any of these copyrights or recorded any of the many transactions with the Copyright Office that it would take to acquire all of the copyrights in these recordings that were created and sold in the 1940s, 1950s and 1960s by the most established and famous record labels in the world, including without limitation Decca Records, Blue Note, Verve Records, Pacific Jazz, Riverside, Prestige, Concord and Chess.

n.     <u>No Direct Marketing or Promotion:</u> In addition, Cleopatra does not market or promote virtually any of the recordings it is selling in Online Music Stores on its own website, <u>www.cleorecs.com</u>. It is unlikely that a company that paid substantial sums for the right to sell recordings would not promote the sale of these recordings on its own website.

o.     <u>Other Pirated Material</u>: Cleopatra also offers other pirated material for sale in the Online Music Stores, such as radio broadcasts, dramatic readings, comedy, and speeches. For example, Cleopatra is selling many recorded speeches of Dr. Martin Luther King, including his historic speech, *I Have A Dream*. (See documents produced and marked P 40957-10963). We have not yet confirmed with the King Estate whether Cleopatra is authorized to sell the recording but, given that the King Estate is also selling the speech, and given the Estate's reported history of restricting the commercial use of the speech, it seems highly unlikely that Cleopatra is authorized to sell Dr. King's speech. While the speeches, radio shows, etc. are not the subject of this lawsuit, they are evidence of Cleopatra's pirate operation.

p.     <u>Excluded Areas</u>: Plaintiff does not contend that all tracks offered for sale by Cleopatra in the Online Music Stores are pirated. In many cases, Cleopatra has

contracted with prominent artists to re-record previously issued songs. Plaintiff does not seek discovery with respect to any recordings actually fixed by Cleopatra and we have attempted to remove all such albums and recordings from the Cleopatra Album Chart annexed as Exhibit D. Because of the massive number of compilation albums issued by Cleopatra, however, it is possible that some individual tracks produced by Cleopatra are included in the albums listed in the Cleopatra Album Chart annexed as Exhibit D.

## **Relevant Law**

A.      Compulsory License limitations under 17 U.S.C. § 115(a):

A person may not obtain a compulsory license for use of the work in the making of phonorecords duplicating a sound recording fixed by another, unless:

(i)      such sound recording was fixed lawfully; and

(ii)     the making of the phonorecords was authorized by the owner of copyright in the sound recording or, if the sound recording was fixed before February 15, 1972, by any person who fixed the sound recording pursuant to an express license from the owner of the copyright in the musical work or pursuant to a valid compulsory license for use of such work in a sound recording.

B.      Compulsory Notice under 17 U.S.C. § 115(b)

(1)      Any person who wishes to obtain a compulsory license under this section shall, before or within thirty days after making, and before distributing any phonorecords of the work, serve notice of intention to do so on the copyright owner….

(2)      Failure to serve or file the notice required by clause (1) forecloses the possibility of a compulsory license and, in the absence of a negotiated license, renders the making and distribution of phonorecords actionable as acts of infringement under section 501 and fully subject to the remedies provided by sections 502 through 506 and 509.

C.      Importation and Exportation under 17 U.S.C. § 602

(1)      Importation.— Importation into the United States, without the authority of the owner of copyright under this title, of copies or phonorecords of a work that have been acquired outside the United States is an infringement of the exclusive right to distribute copies or phonorecords under section 106, actionable under section 501.

(2)      Importation or exportation of infringing items.— Importation into the United States or exportation from the United States, without the authority of the owner of copyright under this title, of copies or phonorecords, the making of which either constituted an infringement of copyright, or which would have constituted an infringement of copyright if this title had been applicable, is an infringement of the exclusive right to distribute copies or phonorecords under section 106, actionable under sections 501 and 506.

# EXHIBIT B

## AMENDED EXHIBIT B

# LIST OF DOCUMENTS TO BE PRODUCED

1.  Any contracts or agreements between Cleopatra and Amazon, Google, Microsoft, EMusic, or the Orchard (each a "defendant") or any Aggregator concerning Cleopatra's reproduction, distribution, and/or sale of digital recordings embodying Copyrighted Compositions (including the Subject Compositions) under the Cleopatra Imprints by means of Digital Download in Online Music Stores.

2.  Any sound recordings embodying the Subject Compositions.

3.  Any communications between Cleopatra and any of the defendants or any Aggregator concerning Cleopatra's reproduction, distribution, and/or sale of digital recordings embodying Copyrighted Compositions (including the Subject Compositions) under the Cleopatra Imprints by means of Digital Download in Online Music Stores.

4.  Any documents evidencing or constituting a license to make and distribute digital phonorecord deliveries of Copyrighted Compositions (including the Subject Compositions) embodied in recordings included on albums listed in Exhibit D and offered for sale under the Cleopatra Imprints by means of Digital Download in Online Music Stores.

5.  Any contracts or agreements between Cleopatra and any of the defendants or any Licensing Agent concerning Cleopatra's acquisition of a mechanical license to make, reproduce, distribute, or offer to sell recordings of Copyrighted Compositions under the Cleopatra Imprints by means of Digital Download in Online Music Stores.

6.  Any documents evidencing or constituting any authorization Cleopatra obtained from the owners of sound recordings included on albums listed in Exhibits D (including other Record Labels) to reproduce, distribute and offer such sound recordings for sale in Online Music Stores.

7.  Any documents evidencing or constituting any authorization Cleopatra obtained from the owners of copyrights in sound recordings and Copyrighted Compositions embodied in recordings included on albums listed in Exhibit D for the exportation of phonorecords of such recordings and Copyrighted Compositions.

8.  With respect to sound recordings fixed before February 15, 1972 and included on albums listed in Exhibit D, any authorizations Cleopatra obtained from any person who fixed the sound recording pursuant to an express license from the owner of the copyright in the musical work or pursuant to a valid compulsory license for use of such work in a sound recording, to offer such recordings for sale in Online Music Stores.

9.  Any documents concerning Cleopatra's payment of royalties for sales of recordings included on albums listed in Exhibit D under the Cleopatra Imprints by means of Digital Download in Online Music Stores to: (a) the owners of the Copyrighted Compositions embodied in such recordings; and (b) the owners of such recordings.

10.     The Sales Reports issued by each defendant to Cleopatra concerning the reproduction, distribution, and sale of recordings on the albums listed in Exhibit D by means of Digital Download in Online Music Stores.

11.     All cease and desist letters or notices of infringement concerning Cleopatra from other record labels and music publishers.

# EXHIBIT C

# AMENDED EXHIBIT C

# DEFINITIONS AND INSTRUCTIONS

## DEFINITIONS

(1)     **Aggregator(s).**  "Aggregator(s)" means any person or entity (including Orchard) to whom Cleopatra grants the right to distribute or offer for sale any sound recordings in any Online Music Store.

(2)     **Cleopatra.**  "Cleopatra" shall refer to Cleopatra Records, Inc., as well as its officers, directors, employees, partners, corporate parent, subsidiaries or affiliates.

(3)     **Cleopatra Imprints.**  "Cleopatra Imprints" means the following subsidiaries, departments, trade names, or other designations under which Cleopatra distributes or offers music for sale by means of Digital Download in an Online Music Store: including American Made Recordings (AMR), Holiday Classic Records (HC), Master Classics Records (MC), Platinum Classics (PC) Rock-A-Billy Records (RBR), Screenland Records (SCRN), Soundtrack Classics, Stardust Records (STRD), and Vintage Masters Inc. (VM).

(4)     **Communication.**  The term "communication" means the transmittal of information (in the form of facts, ideas, inquiries or otherwise).

(5)     **Complaint.**  The "Complaint" refers to the Amended Complaint filed in this lawsuit.

(6)     **Computer System(s).**  "Computer System(s)" are defined as a programmable electronic device that can store, retrieve, and process data including, but not limited to, desktop computer, laptop computer, server, mobile device, tablet computer, and personal data assistant.

(7)     **Concerning, relating to, referring to, regarding, or with respect to.**  "Concerning", "relating to," "referring to," "regarding," or "with respect to" refers to, without limitation, the following concepts: discussing, describing, reflecting, concerning, dealing with, pertaining to, analyzing, evaluating, estimating, comprising, constituting, studying, surveying, projecting, assessing, recording, summarizing, criticizing, reporting, commenting, or otherwise involving, in whole or in part.

(8)     **Content File.**  "Content File" means each digital file containing musical compositions, sound recordings, applicable Artwork (if any), parental advisory notices (if any), copyright notices (if any), and associated metadata (e.g., artist name, track or video title, track or video title version (if applicable), territories cleared for sale (if any), copyright notice, ISRC, UPC and corresponding album title (if applicable) and editorial content data (if any)).

(9)     **Control.**  The term "control" (including, with correlative meanings, the terms "controlled by" and "under common control with"), as used with respect to any person or entity, shall mean the possession, directly or indirectly, of the power to direct or cause the direction of

1

the management or policies of such person or entity, whether through the ownership of voting securities, by contract or otherwise.

(10) **Contract.** "Contract" means any written agreement to which the producing party is a signatory, including any amendments.

(11) **Copyrighted Composition.** "Copyrighted Composition" means any musical composition registered with the US Copyright Office.

(12) **Digital Sale(s).** "Digital Sale(s)" refers to any sale by an Online Music Store, domestic or foreign, of a Content File in any digital media, including but not limited to interactive and noninteractive streaming transmissions, permanent and conditional downloads, mastertones and ringtones.

(13) **Document.** The term "document" is defined to be synonymous in meaning and equal in scope to the usage of the term "documents or electronically stored information" in Fed. R. Civ. P. 34(a)(1)(A). A draft or non-identical copy is a separate document within the meaning of this term.

(14) **Electronically Stored Information (ESI).** "Electronically Stored Information" or "ESI" is defined as set forth in in Fed. R. Civ. P. 34(a)(1)(A).

(15) **Digital Download or Download.** "Digital Download" or "Download" means any transmission or delivery of a Content File by an Online Music Store to a consumer or other third party, whether for money or not.

(16) **Electronic Upload.** "Electronic Upload" means any transmission or delivery by an Aggregator, Record Label, or any other entity, of a Content File for posting to an Online Music Store.

(17) **Identify (with respect to persons).** When referring to a person, "to identify" means to give, to the extent known, the person's full name, present or last known address, and when referring to a natural person, additionally, the present or last known place of employment. Once a person has been identified in accordance with this subparagraph, only the name of that person need be listed in response to subsequent discovery requesting the identification of that person.

(18) **Identify (with respect to documents).** When referring to documents, "to identify" means to give, to the extent known, the (i) type of document; (ii) general subject matter; (iii) date of the document; and (iv) author(s), addressee(s) and recipient(s). In the alternative responding party may produce the documents, together with identifying information sufficient to satisfy Fed. R. Civ. P. 33(d).

(19) **Including.** The term "including" means including but not limited to.

(20) **Infringement Notice.** "Infringement Notice" means any communication, written or electronic, to a Record Label, Aggregator or Online Music Store claiming that a Content File offered for sale in an Online Music Store infringes a Copyrighted Composition.

2

(21)   **Legal Owner.**   "Legal Owner," as used herein in reference to a musical composition means (a) the legal owner of a copyright in the musical composition, or portion thereof; (b) any exclusive licensee(s) of any right pursuant to such copyright to (and/or to authorize others to) copy, reproduce, synchronize, display, perform, broadcast, telecast, cablecast, syndicate, exhibit, transmit, disseminate, distribute or otherwise use the musical composition, or portion thereof, as part of a television series, episode, program, music video, performance, advertisement, promotion, commercial, or other exploitation in any manner in any medium anywhere whether now known or hereafter devised, provided that such exclusive licensee was granted the power to sue for the infringement of its rights under the license; or (c) any other holder of a past or present cause of action that may exist for the infringement of the copyright, or the rights therein, described in (a) and (b) above.

(22)   **Licensing Agent.**   "Licensing Agent" means any person or entity employed, engaged, hired, retained or otherwise used by any Online Music Store, Aggregator, or Record Label to obtain a Compulsory License or Negotiated License, and, where applicable, its officers, directors, employees, partners, corporate parent, subsidiaries or affiliates.

(23)   **Mechanical license.**   The term "mechanical license" means any license to make, reproduce, distribute, or offer for sale a phonorecord (including by digital phonorecord delivery) embodying a copyrighted composition, whether by agreement or pursuant to the compulsory license provisions of 17 U.S.C. § 115(b).

(24)   **Online Music Catalog.**   "Online Music Catalog" means the catalog of sound recordings available for purchase at an Online Music Store

(25)   **Online Music Store.**   "Online Music Store" means an online business which sells audio files on a per-song, per album, and/or subscription basis, including iTunes, Amazon MP3, Google Play, eMusic, Xbox Music, Zune.

(26)   **Orchard.**   In addition to The Orchard Enterprises, Inc. and Orchard Enterprises NY, Inc., "Orchard" shall refer to Orchard's officers, directors, employees, partners, corporate parent, subsidiaries or affiliates, including, but not limited to Digital Music Group Inc., Digital Musicworks International, Inc., Rio Bravo Entertainment, LLC, Independent Online Distribution Alliance, Inc. (or IODA), Digital Rights Agency, and IRIS Distribution.

(27)   **Parties.**   The terms "plaintiff" and "defendant" as well as a party's full or abbreviated name or a pronoun referring to a party mean the party and, where applicable, its officers, directors, employees, partners, corporate parent, subsidiaries or affiliates. This definition is not intended to impose a discovery obligation on any person who is not a party to the litigation.  The following abbreviated names shall apply to the defendants: Apple, Inc. ("Apple"), Amazon.com, Inc. ("Amazon"), Google Inc. ("Google"), Microsoft Corporation ("Microsoft"), EMusic.com Inc. ("EMusic"), The Orchard Enterprises, Inc. and Orchard Enterprises NY, Inc. (collectively, "Orchard").

(28)   **Person.**   The term "person" is defined as any natural person or any legal entity, including, without limitation, any business or governmental entity or association.

3

(29)    **Record Label(s).**  "Record Label(s)" refers to the owner of the copyright in one or more sound recordings (excluding Aggregators), and, where applicable, its officers, directors, employees, partners, corporate parent, subsidiaries or affiliates.

(30)    **"Royalty Software" and/or "Royalty Database".**  "Royalty Software" and/or "Royalty Database" means any program or database - whether stand-alone or part of an integrated system (e.g. an enterprise architecture management system), whether installed on Cleopatra's Computer Systems or not, and whether operated or administered by responding party or not, that the responding party uses or has used since July 13, 2009 to store, convert, calculate, compile, or report the amount of royalties owed to Composers, Authors, or Publishers.

(31)    **Sales Reports.**  "Sales Reports" refers to any periodic reports concerning Digital Sales issued to Cleopatra.

(32)    **Section 115(b) Notice.**  A "Section 115(b) Notice" refers to any written notice that was served and/or filed  in accordance with the requirements of 17 U.S.C. § 115(b).

(33)    **Subject Compositions.**  The "Subject Compositions" refers to plaintiff's Copyrighted Compositions *The Prowl*, *Jazz is His Old Lady and My Old Man*, and *It'll Never Be Over For Me*.

(34)    **Subject Tracks.**  The "Subject Tracks" refers to any Content File containing any Subject Composition, including without limitation, those recordings listed in Exhibit D of the Complaint.

(35)    **Time Frame.**  Unless otherwise indicated, these demands shall be deemed to request operative documents concerning the time period between July 13, 2009 and August 1, 2013.

(36)    **xBox Music**.  "xBox Music" is the Online Music Store operated by Microsoft.

(37)    **You and Your.**  "You" and "Your," shall mean the recipient of this discovery request, including, but not limited to, its holding companies, parent corporations, affiliates, subsidiaries, divisions, officers, directors, employees, commissioned salespeople, agents, representatives, members, partners, associates, and attorneys.

**Zune**.  "Zune" is the Online Music Store operated by Microsoft.

<u>**INSTRUCTIONS**</u>

(1)    Any word or phrase used in the accompanying discovery demands that is not defined herein and is defined by the Copyright Act shall have the meaning set forth in the Copyright Act.

(2)    **And/Or.** The connectives "and" and "or" shall be construed either disjunctively or conjunctively as necessary to bring within the scope of the discovery request all responses that might otherwise be construed to be outside of its scope.

**(3)** **Any.** The term "any" shall, in this discovery request, be construed as including "all" and "each."

**(4)** **Definitions.** Definitions provided herein apply to any grammatical variance of the term or phrase defined.

**(5)** **Full Production.** In producing documents requested herein, you shall produce documents in full, without abridgment, abbreviation or expurgation of any sort.

**(6)** **Identification.** All documents shall be segregated in accordance with the numbered and lettered paragraphs and subparagraphs herein.

**(7)** **Number.** The use of the singular form of any word should be construed to include the plural form and vice versa, so as to give the broadest possible application.

**(8)** **Privilege.** Whenever you refuse to provide documents or information on the grounds that such document(s) or information is/are privileged, please set forth the following information with respect to each document for which privilege is claimed:

      (a)    the date;

      (b)    the title;

      (c)    the authors;

      (d)    the subject matter;

      (e)    the name and address of each recipient of the document(s);

      (f)    the name and address of each person or entity who has seen the document(s);

      (g)    the name and address of each person or entity presently having possession or custody of the document(s);and

      (g)    the basis for the claim of privilege.

**(9)** **Relevant Period.** Unless otherwise indicated, the document production should be limited to operative agreements and documents concerning the Time Frame defined above.

**(10)** **Verb Tense.** The use of a verb in any tense should be construed to be the use of a verb in all other tenses so as to give the broadest possible applications.

# EXHIBIT D

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1 | 31593 | 31594 | GDR | 100 African American R&B '50s Masters by Various Artists |
| 2 | 31595 | 31596 | GDR | 100 American Cowboy Classics by Various Artists |
| 3 | 31597 | 31598 | GDR | 100 Early Blues Recordings by Various Artists |
| 4 | 31599 | 31600 | GDR | 1960-1965 Best Of by Carol Connors |
| 5 | 31601 | 31602 | GDR | 30 Classic Tracks by Carmen McRae |
| 6 | 31603 | 31604 | GDR | 40 Greatest Hits by Sunnyland Slim |
| 7 | 31605 | 31606 | GDR | 60s Indie Garage by Various Artists |
| 8 | 31607 | 31608 | GDR | Acoustic Folk Generation Songs by Various Artists |
| 9 | 31609 | 31610 | GDR | American Folk Legends by Various Artists |
| 10 | 31611 | 31612 | GDR | American Roots - Blues & Boogie by Various Artists |
| 11 | 31613 | 31614 | GDR | American Yodeling by Various Artists |
| 12 | 31615 | 31616 | GDR | Anthology by Dizzy Gillespie |
| 13 | 31617 | 31618 | GDR | The Arthur Schwartz Songbook by Various Artists |
| 14 | 31619 | 31620 | GDR | Babyface by Babyface |
| 15 | 31621 | 31622 | GDR | Benjamin Button Memories by Various Artists |
| 16 | 31623 | 31624 | GDR | The Best Of by Lead Belly |
| 17 | 31625 | 31626 | GDR | The Best Of by Dale & Grace |
| 18 | 31627 | 31628 | GDR | The Best Of by Big Tiny Little |
| 19 | 31629 | 31630 | GDR | Best Of by Julius Daniels |
| 20 | 31631 | 31632 | GDR | Best Of by Josh White |
| 21 | 31633 | 31634 | GDR | The Best Of by Dale & Grace |
| 22 | 31635 | 31636 | GDR | The Best Of by Jimmy Wakely -Margaret Whiting |
| 23 | 31637 | 31638 | GDR | The Best Of 1920-1930 by Paul Whiteman |
| 24 | 31639 | 31640 | GDR | The Best Of 1954-60 by Hylo Brown And The Timberliners |
| 25 | 31641 | 31642 | GDR | Best Of The '20s & '30s by Alberta Hunter |
| 26 | 31643 | 31644 | GDR | Best Of The Blues by Clara Smith |
| 27 | 31645 | 31646 | GDR | Best Of The Early Years by Petula Clark |
| 28 | 31647 | 31648 | GDR | Best Of The Early Years by Joe Morris (2) |
| 29 | 31649 | 31650 | GDR | Best Of The Early Years by Frankie Laine |
| 30 | 31651 | 31652 | GDR | The Best Of Western Swing by Spade Cooley |
| 31 | 31653 | 31654 | GDR | Beyond The Reef by Earl Grant |
| 32 | 31655 | 31656 | GDR | Bird Watching by The Nutty Squirrels |
| 33 | 31657 | 31658 | GDR | The Birth Of Rock N' Roll by The Jodimars |
| 34 | 31659 | 31660 | GDR | Black Is Black by Los Bravos |
| 35 | 31661 | 31662 | GDR | Blackboard Jungle by Various Artists |
| 36 | 31663 | 31664 | GDR | Blame It On The Blues by Willie Hayden |
| 37 | 31665 | 31666 | GDR | The Blue Potato & Other Outrages by Ran Blake |
| 38 | 31667 | 31668 | GDR | Bluegrass Classics by Various Artists |
| 39 | 31669 | 31670 | GDR | Blues for Christmas by Various Artists |
| 40 | 31671 | 31672 | GDR | Blues On Fire by John Lee Hooker |
| 41 | 31673 | 31674 | GDR | Blues Ramblers - The Essential Masters by Various Artists |
| 42 | 31675 | 31676 | GDR | Bottleneck Blues Guitar Legends by Various Artists |
| 43 | 31677 | 31678 | GDR | Burlesque a Go Go by Various Artists |
| 44 | 31679 | 31680 | GDR | Burlesque A Go Go by Various Artists |
| 45 | 31681 | 31682 | GDR | Burning Rockers N' Blues by Various Artists |
| 46 | 31683 | 31684 | GDR | Bus Station Blues 1940-1950 by Champion Jack Dupree |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 47 | 31685 | 31686 | GDR | Butch Cassidy & The Sundance Kid by Various Artists |
| 48 | 31687 | 31689 | GDR | Cadillac Records by Howlin' Wolf |
| 49 | 31690 | 31691 | GDR | Cadillac Rockabilly by Various Artists |
| 50 | 31692 | 31693 | GDR | Call of Duty - Songs of Civil & World Wars by Various Artists |
| 51 | 31694 | 31695 | GDR | The Champs - Tequila & Other Rockin' Bands by Various Artists |
| 52 | 31696 | 31697 | GDR | Chicago Blues Kings by Various Artists |
| 53 | 31698 | 31699 | GDR | Christmas Day by Sammy Kaye & His Orchestra |
| 54 | 31700 | 31701 | GDR | Christmas Songs We Never Hear by Various Artists |
| 55 | 31702 | 31703 | GDR | Cocaine Blues by Various Artists |
| 56 | 31704 | 31705 | GDR | Cool Heat by Ethel Azama |
| 57 | 31706 | 31707 | GDR | Country & Hillbilly Classics 1955-1961 by Eddie Noack |
| 58 | 31708 | 31709 | GDR | Country & Western by Various Artists |
| 59 | 31710 | 31711 | GDR | Country Blues Greats by Skeets McDonald |
| 60 | 31712 | 31713 | GDR | Country Blues Outlaws by Various Artists |
| 61 | 31714 | 31715 | GDR | Country Cowboy Classics by Pee Wee King |
| 62 | 31716 | 31717 | GDR | Country Favorites by Dinning Sisters |
| 63 | 31718 | 31719 | GDR | Country Girls - The Early Years by Various Artists |
| 64 | 31720 | 31721 | GDR | Country Hits by Ray Willis |
| 65 | 31722 | 31723 | GDR | Country Hits by Goldie Hill |
| 66 | 31724 | 31725 | GDR | Country Legend by Jan Howard |
| 67 | 31726 | 31727 | GDR | Country Legend - The Best Of by Kitty Wells |
| 68 | 31728 | 31729 | GDR | Country Legends by Sara & Maybelle Carter |
| 69 | 31730 | 31731 | GDR | The Country Soul Of Mrs. Miller by Mrs. Elva Miller |
| 70 | 31732 | 31733 | GDR | Country Southern Blues by Various Artists |
| 71 | 31734 | 31735 | GDR | Country Train Classics by Various Artists |
| 72 | 31736 | 31737 | GDR | Country's Most Wanted Hits by Cliff Carlisle |
| 73 | 31738 | 31739 | GDR | Cowboy Classics by Karl & Harty |
| 74 | 31740 | 31741 | GDR | Cowboy Classics by Carl T Sprague |
| 75 | 31742 | 31743 | GDR | Cowboy Country Greats by Bob Atcher |
| 76 | 31744 | 31745 | GDR | Cowboy Essentials by Rex Allen |
| 77 | 31746 | 31748 | GDR | Cowgirl's Best by Patsy Montana |
| 78 | 31749 | 31750 | GDR | Crenshaw Boulevard by Joey Jefferson Band |
| 79 | 31751 | 31752 | GDR | Dirty Blues Licks by Various Artists |
| 80 | 31753 | 31754 | GDR | The Doo Wop Girl Sound by Various Artists |
| 81 | 31755 | 31756 | GDR | Doo Wop Greats by Dreamlovers |
| 82 | 31757 | 31758 | GDR | Doo Wop Legends by Nolan Strong & The Diablos |
| 83 | 31759 | 31760 | GDR | Duet Country Classics by Elton Britt |
| 84 | 31761 | 31762 | GDR | Early Classic Country by Various Artists |
| 85 | 31763 | 31764 | GDR | Early Harmony Groups by Various Artists |
| 86 | 31765 | 31766 | GDR | East Coast Blues Classics by Various Artists |
| 87 | 31767 | 31768 | GDR | Electric Blues Pioneers by Various Artists |
| 88 | 31769 | 31770 | GDR | Essential Blues by Clarence Gatemouth Brown |
| 89 | 31771 | 31772 | GDR | Essential Blues Masters by Various Artists |
| 90 | 31773 | 31774 | GDR | Essential Blues Masters by Joe Hill Louis |
| 91 | 31775 | 31776 | GDR | Essential Blues Masters by Mickey Baker |
| 92 | 31777 | 31778 | GDR | Essential Blues Masters by Tommy Johnson |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 93 | 31779 | 31780 | GDR | Essential Blues Masters by Buddy Moss |
| 94 | 31781 | 31782 | GDR | Essential Blues Masters by Furry Lewis |
| 95 | 31783 | 31784 | GDR | Essential Blues Masters by Henry Thomas |
| 96 | 31785 | 31786 | GDR | Essential Blues Masters by Big Bill Broonzy |
| 97 | 31787 | 31788 | GDR | Essential Classics by Gene Austin & His Band |
| 98 | 31789 | 31790 | GDR | The Essential Collection by Big Miller |
| 99 | 31791 | 31792 | GDR | Essential Country Masters by Wilma Lee |
| 100 | 31793 | 31794 | GDR | Essential Country Masters by Don Williams |
| 101 | 31795 | 31796 | GDR | Essential Cowboy Classics by Various Artists |
| 102 | 31797 | 31798 | GDR | The Essential Early Years 1949-1954 by June Carter |
| 103 | 31799 | 31800 | GDR | Essential Folk Masters by Shel Silverstein |
| 104 | 31801 | 31802 | GDR | Essential Gospel Masters by The Five Blind Boys Of Mississippi |
| 105 | 31803 | 31804 | GDR | Essential Masters by Mel Torme |
| 106 | 31805 | 31806 | GDR | Essential Masters by Quincy Jones |
| 107 | 31807 | 31808 | GDR | Essential Masters by Linda Hopkins |
| 108 | 31809 | 31810 | GDR | Essential Masters by King Perry |
| 109 | 31811 | 31812 | GDR | Essential Masters by Doc Watson |
| 110 | 31813 | 31814 | GDR | Essential Masters 1951-1954 by Bill Jennings |
| 111 | 31815 | 31816 | GDR | Essential New Orleans Jazz Masters by Bunk Johnson |
| 112 | 31817 | 31818 | GDR | Essential R&B Masters by The Spaniels |
| 113 | 31819 | 31821 | GDR | Essential Rock N' Roll Blues Masters by Ike Turner |
| 114 | 31822 | 31823 | GDR | Essential Western Swing by Milton Brown |
| 115 | 31824 | 31826 | GDR | Exile On Main Street Blues by Various Artists |
| 116 | 31827 | 31828 | GDR | Feline Soul by Various Artists |
| 117 | 31829 | 31830 | GDR | From A Jack To A King - Greatest Hits by Ned Miller |
| 118 | 31831 | 31832 | GDR | Go Ahead And Burn by Bobby Moore & The Rhythm Aces |
| 119 | 31833 | 31834 | GDR | Golden Classics Lucky 13 by Gene Vincent |
| 120 | 31835 | 31836 | GDR | Golden Country Classics by Jean Shephard |
| 121 | 31837 | 31838 | GDR | Golden Country Classics by Tommy Hill |
| 122 | 31839 | 31840 | GDR | Golden Country Greats by Rosalie Allen |
| 123 | 31841 | 31842 | GDR | Gospel Brunch by Various Artists |
| 124 | 31843 | 31844 | GDR | Gospel Classics by Various Artists |
| 125 | 31845 | 31846 | GDR | Gospel Classics by Jubalaires |
| 126 | 31847 | 31848 | GDR | Gospel Greats 1946-1950 by Golden Gate Quartet |
| 127 | 31849 | 31850 | GDR | The Gospel Roots Of Elvis Presley by Various Artists |
| 128 | 31851 | 31852 | GDR | Gospel Songs Of Praise by Various Artists |
| 129 | 31853 | 31854 | GDR | Greatest Blues Licks by Robert Nighthawk |
| 130 | 31855 | 31856 | GDR | Greatest Blues Masters by Gabriel Brown |
| 131 | 31857 | 31858 | GDR | Greatest Blues Masters by Ralph Willis |
| 132 | 31859 | 31860 | GDR | Greatest Blues Masters by Memphis Slim |
| 133 | 31861 | 31862 | GDR | Greatest Country Blues by Sonny Terry And Brownie McGhee |
| 134 | 31863 | 31864 | GDR | Greatest Country Songs by Porter Wagoner |
| 135 | 31865 | 31866 | GDR | Greatest Guitar Boogie by Arthur 'Guitar Boogie' Smith |
| 136 | 31867 | 31868 | GDR | Greatest Hits by Jack Teagarden |
| 137 | 31869 | 31870 | GDR | Greatest Hits by Paul Weston & His Orchestra |
| 138 | 31871 | 31872 | GDR | Greatest Hits by Moe Bandy |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 139 | 31873 | 31874 | GDR | Greatest Hits by The Nutmegs |
| 140 | 31875 | 31876 | GDR | Greatest Hits by Delmore Brothers |
| 141 | 31877 | 31879 | GDR | Greatest Hits by The Ames Brothers |
| 142 | 31880 | 31882 | GDR | Greatest Hits by Lacy J. Dalton |
| 143 | 31883 | 31884 | GDR | Greatest Hits by Charioteers |
| 144 | 31885 | 31886 | GDR | Greatest Hits by Elton Britt |
| 145 | 31887 | 31888 | GDR | Greatest Hits by The Chantels |
| 146 | 31889 | 31890 | GDR | Greatest Hits by Curtis Jones |
| 147 | 31891 | 31892 | GDR | Greatest Hits by Gordon Macrae |
| 148 | 31893 | 31894 | GDR | Greatest Hits by Mark Lindsay |
| 149 | 31895 | 31896 | GDR | The Greatest Mother Truckin' Hits by Ferlin Husky |
| 150 | 31897 | 31898 | GDR | The Greatest Rhythm & Booze Collection by Amos Milburn |
| 151 | 31899 | 31900 | GDR | Greatest Songs You've Never Heard by Various Artists |
| 152 | 31901 | 31902 | GDR | Halloween Freakout Classics by Various Artists |
| 153 | 31903 | 31904 | GDR | The Hangover by Various Artists |
| 154 | 31905 | 31906 | GDR | Harmonica Blues Essentials by Big Walter Horton |
| 155 | 31907 | 31908 | GDR | Harmonica Blues Essentials by Rhythm Willie |
| 156 | 31909 | 31910 | GDR | Harmonica Blues Essentials by George Harmonica Smith |
| 157 | 31911 | 31912 | GDR | Have Mercy Baby - The Best Of by Billy Wright |
| 158 | 31913 | 31914 | GDR | Heart & Soul by Johnny Adams |
| 159 | 31915 | 31916 | GDR | Heartaches By The Dozen by Champ Butler |
| 160 | 31917 | 31918 | GDR | Hillbilly Boogie Best by The Delmore Brothers |
| 161 | 31919 | 31920 | GDR | Hillbilly Classics by Jack Cardwell |
| 162 | 31921 | 31922 | GDR | Hillbilly Classics by Various Artists |
| 163 | 31923 | 31924 | GDR | His & Hers - Twin Pianos by Paul Smith & Annette Warren |
| 164 | 31925 | 31926 | GDR | Honky Tonk Cowboy Classics by Clyde Moody |
| 165 | 31927 | 31928 | GDR | Honky Tonk Hits by Joe $$$Fingers$$$ Carr |
| 166 | 31929 | 31931 | GDR | Honky Tonk Piano Guys by Various Artists |
| 167 | 31932 | 31933 | GDR | Hootenanny at the Troubadour by Various Artists |
| 168 | 31934 | 31935 | GDR | I Will Follow Him - The Best Of by Sandy Posey |
| 169 | 31936 | 31937 | GDR | I'm Always Chasing Rainbows by Bill Cunningham |
| 170 | 31938 | 31939 | GDR | It's A Wonderful Life Christmas by Various Artists |
| 171 | 31940 | 31941 | GDR | It's Nobody's Fault But Mine - The Best Of by Blind Willie Johnson |
| 172 | 31942 | 31943 | GDR | Jailhouse Blues by Various Artists |
| 173 | 31944 | 31945 | GDR | Jazz & Blues Piano Classics by Various Artists |
| 174 | 31946 | 31947 | GDR | Jole Blon & The Cajun Music Story by Various Artists |
| 175 | 31948 | 31949 | GDR | Jukebox Doo Wop by Various Artists |
| 176 | 31950 | 31951 | GDR | Legends Of Country Blues by Various Artists |
| 177 | 31952 | 31953 | GDR | Lenny! by Lenny Welch |
| 178 | 31954 | 31955 | GDR | Let It Whip (Re-Recorded - Remastered) by Dazz Band |
| 179 | 31956 | 31957 | GDR | Let Me In - The Hits by The Sensations |
| 180 | 31958 | 31959 | GDR | Let's Do The Twist by George Torres & The Twisters |
| 181 | 31960 | 31961 | GDR | Little Richard & The Little Richard Sound by Little Richard |
| 182 | 31962 | 31963 | GDR | Lost Gems - Shotgun Early '60s by The Invaders |
| 183 | 31964 | 31965 | GDR | Lost Soul Gems by Various Artists |
| 184 | 31966 | 31967 | GDR | Love Is The Revolution by Arthur Lee Harper |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 185 | 31968 | 31969 | GDR | Lowrider Soul Sensations by Various Artists |
| 186 | 31970 | 31971 | GDR | MacArthur Park by The Ray Charles Singers |
| 187 | 31972 | 31973 | GDR | The Magic Of The Mandolin by Dave Apollon |
| 188 | 31974 | 31975 | GDR | Maria & Other Popular Themes by Roger Williams |
| 189 | 31976 | 31977 | GDR | Marijuana Mashup by Various Artists |
| 190 | 31978 | 31980 | GDR | The Masters by Gene Vincent |
| 191 | 31981 | 31982 | GDR | Memphis Blues - 100 Vintage Tracks by Various Artists |
| 192 | 31983 | 31984 | GDR | Memphis Blues Masters by Howlin' Wolf |
| 193 | 31985 | 31986 | GDR | Men In Black - The Johnny Cash Sound by Various Artists |
| 194 | 31987 | 31988 | GDR | Mississippi Hillbilly by Various Artists |
| 195 | 31989 | 31990 | GDR | Mr. Bass Man - The Best Of by Johnny Cymbal |
| 196 | 31991 | 31992 | GDR | My Foolish Heart - The Best Of by The Demensions |
| 197 | 31993 | 31995 | GDR | New York City Blues by Various Artists |
| 198 | 31996 | 31997 | GDR | The Newport Folk Festival by Various Artists |
| 199 | 31998 | 32000 | GDR | Northern Soul '60s Mod by Various Artists |
| 200 | 32001 | 32002 | GDR | The Northern Soul Girl Group by Various Artists |
| 201 | 32003 | 32004 | GDR | Old School Soul Masters by Various Artists |
| 202 | 32005 | 32006 | GDR | Old Time Charleston by Various Artists |
| 203 | 32007 | 32008 | GDR | Once In A While - Doo Wop Classics by The Chimes |
| 204 | 32009 | 32010 | GDR | One Of Those Songs by The Ray Charles Singers |
| 205 | 32011 | 32012 | GDR | Organ - Nashville Style by Kossi Gardner |
| 206 | 32013 | 32014 | GDR | Out for Kicks - Blues Trashed & Fuzzed by Various Artists |
| 207 | 32015 | 32016 | GDR | Over The Rainbow by The Demensions |
| 208 | 32017 | 32018 | GDR | Peace In The Valley - In Concert by Sister Rosetta Tharpe |
| 209 | 32019 | 32020 | GDR | Percussion Party by The San Francisco Hubcaps |
| 210 | 32021 | 32022 | GDR | Piano Blues On Fire by Rosco Gordon |
| 211 | 32023 | 32024 | GDR | The Piano Hits by Jonathan Edwards |
| 212 | 32025 | 32026 | GDR | Piano Rock N' Soul Essentials '58-'62 by Bobby Peterson Quintet |
| 213 | 32027 | 32028 | GDR | The Pipe Organ Artistry Of Linnie J. Olson by Linnie J. Olson |
| 214 | 32029 | 32030 | GDR | Plays With The Carter Sisters & Mother Maybelle 1949 by Chet Atkins |
| 215 | 32031 | 32032 | GDR | Powerhouse! by Valentine Pringle |
| 216 | 32033 | 32034 | GDR | Protest Songs Of America by Various Artists |
| 217 | 32035 | 32036 | GDR | Psychedelic Blues by Blues Train |
| 218 | 32037 | 32038 | GDR | Psychedelic Folk Essentials by The Comfortable Chair |
| 219 | 32039 | 32040 | GDR | Psychedelic Folk Music - Rare Records from the Past by Various Artists |
| 220 | 32041 | 32042 | GDR | The Purple Collection by Various Artists |
| 221 | 32043 | 32044 | GDR | The Purple People Eater by Sheb Wooley |
| 222 | 32045 | 32046 | GDR | R&B Christmas by Various Artists |
| 223 | 32047 | 32048 | GDR | R&B Soul Classics by Various Artists |
| 224 | 32049 | 32051 | GDR | Rare Rock N' Roll Masters by Various Artists |
| 225 | 32052 | 32053 | GDR | Rattlesnake Shake Blues N' Rhythm by Various Artists |
| 226 | 32054 | 32055 | GDR | Retro Psych Summer Rock by Various Artists |
| 227 | 32056 | 32057 | GDR | Retro Soul Magic by Various Artists |
| 228 | 32058 | 32059 | GDR | Rhythm & Blues Lost Gems by Various Artists |
| 229 | 32060 | 32061 | GDR | The Rock & Roll Years by Mickey Gilley |
| 230 | 32062 | 32064 | GDR | Rock N' Roll Drinkers & Sinners by Various Artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 231 | 32065 | 32066 | GDR | The Rock N' Roll Years by Tommy Bruce |
| 232 | 32067 | 32068 | GDR | Rock Shop by Rock Shop |
| 233 | 32069 | 32070 | GDR | Rock |
| 234 | 32071 | 32072 | GDR | Rockin' Blues Christmas by Various Artists |
| 235 | 32073 | 32074 | GDR | Rockin' Country Classics by Eddie Hill |
| 236 | 32075 | 32076 | GDR | Rockin' R&B Classics by Various Artists |
| 237 | 32077 | 32078 | GDR | Rockin' Wailin' Saxophone by Freddie Mitchell |
| 238 | 32079 | 32080 | GDR | The Roots Of Mumford & Sons by Various Artists |
| 239 | 32081 | 32082 | GDR | Roots Of The Beatles by Tony Sheridan |
| 240 | 32083 | 32084 | GDR | Roots of the Blues by Various Artists |
| 241 | 32085 | 32086 | GDR | Satan's Blues by Various Artists |
| 242 | 32087 | 32088 | GDR | Science Fiction Boogie by Various Artists |
| 243 | 32089 | 32090 | GDR | Science Fiction Boogie by Various Artists |
| 244 | 32091 | 32092 | GDR | Sing A Song Of Sports Cars by Paul O'Shea |
| 245 | 32093 | 32094 | GDR | Sing The Lennon  McCartney Songbook by The Brothers Four |
| 246 | 32095 | 32096 | GDR | Sky High by Sunny & The Sunliners |
| 247 | 32097 | 32098 | GDR | Snap! Crackle! Pop! Hard to Find Vinyl Collection by Various Artists |
| 248 | 32099 | 32100 | GDR | Snap! Crackle! Pop! Hard to Find Vinyl Collection by Various Artists |
| 249 | 32101 | 32102 | GDR | Songs Before Other Acts Made Them Famous by Various Artists |
| 250 | 32103 | 32104 | GDR | Songs Of The States by Various Artists |
| 251 | 32105 | 32106 | GDR | Soul Legend by Verdelle Smith |
| 252 | 32107 | 32108 | GDR | Soul Legend by The Glories |
| 253 | 32109 | 32110 | GDR | Soul Legend by The Poppies |
| 254 | 32111 | 32112 | GDR | Soul Legends by The Newcomers |
| 255 | 32113 | 32114 | GDR | The Soul Of Wilson Pickett by Wilson Pickett |
| 256 | 32115 | 32116 | GDR | Sour Milk Sea - The Early Collection by Jackie Lomax |
| 257 | 32117 | 32118 | GDR | Southern Blues Masters by Various Artists |
| 258 | 32119 | 32120 | GDR | Southern Gospel by Various Artists |
| 259 | 32121 | 32122 | GDR | St. Valentine's Day Massacre 1929 by Various Artists |
| 260 | 32123 | 32124 | GDR | Steamed by Calliope |
| 261 | 32125 | 32126 | GDR | Steel Guitar Heroes by Various Artists |
| 262 | 32127 | 32128 | GDR | Street Song by Carl Orff Ensemble |
| 263 | 32129 | 32130 | GDR | Surf Rockin' by Joe Houston |
| 264 | 32131 | 32132 | GDR | Sweet Pain by Sweet paiN |
| 265 | 32133 | 32134 | GDR | Tales Of Manhattan by Babs Gonzales |
| 266 | 32135 | 32136 | GDR | Ten Best by Anne Murray |
| 267 | 32137 | 32138 | GDR | Ten Best '60s Northern Soul by Baby Washington |
| 268 | 32139 | 32140 | GDR | Tennessee Stud - The Best Of by Jimmie Driftwood |
| 269 | 32141 | 32142 | GDR | Thank You For Not Smoking by Various Artists |
| 270 | 32143 | 32144 | GDR | That Towering Feeling - Hymns By Paul Jacobson by Paul Jacobson |
| 271 | 32145 | 32146 | GDR | This Is Acid Rock by Various Artists |
| 272 | 32147 | 32148 | GDR | Tippy Toeing - Essential Masters by The Harden Trio |
| 273 | 32149 | 32150 | GDR | Tonight |
| 274 | 32151 | 32152 | GDR | Top Hits Of The 1930s by Various Artists |
| 275 | 32153 | 32154 | GDR | The Twist by Robby Robber & The Hi-Jackers |
| 276 | 32155 | 32157 | GDR | The Ultimate '60s Surf Classics by Various Artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 277 | 32158 | 32159 | GDR | The Ultimate Collection by Blind Willie McTell |
| 278 | 32160 | 32161 | GDR | The Ultimate Rock N' Roll & Rhythm N' Blues Collection by Various Artists |
| 279 | 32162 | 32163 | GDR | Ultimate Rock N' Roll Drinkers & Sinners by Various Artists |
| 280 | 32164 | 32165 | GDR | The Very Best Of by Crown Prince Waterford |
| 281 | 32166 | 32167 | GDR | The Very Best Of by The Revelers |
| 282 | 32168 | 32169 | GDR | The Very Best Of by Merrill Moore |
| 283 | 32170 | 32171 | GDR | The Very Best Of by Dinning Sisters |
| 284 | 32172 | 32173 | GDR | The Very Best Of by Skip James |
| 285 | 32174 | 32175 | GDR | The Very Best Of by Shelly Lee Alley |
| 286 | 32176 | 32177 | GDR | The Very Best Of by Don Reno & Red Smiley |
| 287 | 32178 | 32179 | GDR | The Very Best Of by Junior Walker and The All Stars |
| 288 | 32180 | 32181 | GDR | The Very Best Of by Merline Johnson |
| 289 | 32182 | 32183 | GDR | The Very Best Of by $$$Bud$$$ Isaacs |
| 290 | 32184 | 32185 | GDR | The Very Best Of by Joe $$$Mr. Google Eyes$$$ August |
| 291 | 32186 | 32187 | GDR | The Very Best Of by Nino Tempo |
| 292 | 32188 | 32189 | GDR | The Very Best Of by Glen Gray |
| 293 | 32190 | 32191 | GDR | The Very Best Of by Dickey Lee |
| 294 | 32192 | 32193 | GDR | The Very Best Of by Larry Darnell |
| 295 | 32194 | 32195 | GDR | Very Best Of by Rudy Vallee |
| 296 | 32196 | 32197 | GDR | The Very Best Of by Jimmie Rodgers (Country) |
| 297 | 32198 | 32199 | GDR | The Very Best Of by Dickey Lee |
| 298 | 32200 | 32201 | GDR | The Very Best Of by Thurston Harris |
| 299 | 32202 | 32203 | GDR | The Very Best Of by Jimmie Rodgers (Country) |
| 300 | 32204 | 32205 | GDR | The Very Best Of by Helen Reddy |
| 301 | 32206 | 32207 | GDR | The Very Best Of by Hank Snow |
| 302 | 32208 | 32209 | GDR | The Very Best Of by Otis Blackwell |
| 303 | 32210 | 32211 | GDR | The Very Best Of by Stuart Hamblen |
| 304 | 32212 | 32213 | GDR | The Very Best Of by Bonnie Guitar |
| 305 | 32214 | 32215 | GDR | The Very Best Of by Hi-Flyers |
| 306 | 32216 | 32217 | GDR | The Very Best Of by Link Davis |
| 307 | 32218 | 32219 | GDR | The Very Best Of by Four Vagabonds |
| 308 | 32220 | 32221 | GDR | The Very Best Of by Chip Hawkes |
| 309 | 32222 | 32223 | GDR | The Very Best Of by Saunders King |
| 310 | 32224 | 32225 | GDR | The Very Best Of by The Castle Sisters |
| 311 | 32226 | 32227 | GDR | The Very Best of by The Sons Of The Pioneers |
| 312 | 32228 | 32229 | GDR | The Very Best Of by Rex Allen |
| 313 | 32230 | 32231 | GDR | The Very Best Of by Johnnie Ray |
| 314 | 32232 | 32233 | GDR | The Very Best Of by Joe Venuti - Eddie Lang |
| 315 | 32234 | 32235 | GDR | The Very Best Of by Mississippi John Hurt |
| 316 | 32236 | 32237 | GDR | The Very Best Of by T.G. Sheppard |
| 317 | 32238 | 32239 | GDR | The Very Best Of by Brian Poole |
| 318 | 32240 | 32241 | GDR | The Very Best Of by Herb Jeffries |
| 319 | 32242 | 32243 | GDR | The Very Best Of by Red Foley |
| 320 | 32244 | 32245 | GDR | The Very Best Of by Robert Alda |
| 321 | 32246 | 32247 | GDR | The Very Best Of by Montana Slim |
| 322 | 32248 | 32249 | GDR | The Very Best Of by Skeets McDonald |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 323 | 32250 | 32251 | GDR | The Very Best Of 1926-1933 by Johnny Marvin |
| 324 | 32252 | 32253 | GDR | The Very Best Of The Artwoods by The Artwoods |
| 325 | 32254 | 32255 | GDR | Vibraphone Essentials by Various Artists |
| 326 | 32256 | 32257 | GDR | Vintage Blues Masters by Claire Austin |
| 327 | 32258 | 32259 | GDR | Vintage Kids Songs From The '30s |
| 328 | 32260 | 32261 | GDR | Vintage Novelty Songs by Various Artists |
| 329 | 32262 | 32263 | GDR | Vintage Novelty Songs For Kids by Various Artists |
| 330 | 32264 | 32265 | GDR | Voodoo Friends by Screamin' Jay Hawkins |
| 331 | 32266 | 32267 | GDR | Wanda Jackson Rockabilly Party Girls by Various Artists |
| 332 | 32268 | 32269 | GDR | We Are Family - '83 Live by Sister Sledge |
| 333 | 32270 | 32271 | GDR | We Bring You Swing by Sarah Mclawler |
| 334 | 32272 | 32273 | GDR | The Wedding Album - Organ Music For The Nuptial Ceremony by Richard Ellsasser |
| 335 | 32274 | 32275 | GDR | West Coast Blues Ramblers by Various Artists |
| 336 | 32276 | 32277 | GDR | Westerm Songs by Ted Daigle & His Westerners |
| 337 | 32278 | 32280 | GDR | Western Cowboy Classics by Various Artists |
| 338 | 32281 | 32282 | GDR | Western Flier by Hapshash & The Coloured Coat |
| 339 | 32283 | 32284 | GDR | When The Levee Breaks - The Best Of by Memphis Minnie |
| 340 | 32285 | 32286 | GDR | Whispering Organ Sounds by Brad Swanson |
| 341 | 32287 | 32288 | GDR | Whorehouse Blues by Various Artists |
| 342 | 32289 | 32290 | GDR | The Wild One - The Rock N' Roll Years by Johnny O'Keefe |
| 343 | 32291 | 32292 | GDR | Yodeling Cowboy Classics by Frank Ifield |
| 344 | 32293 | 32294 | GDR | You Talk Too Much - The Best Of by Joe Jones |
| 345 | 32295 | 32296 | HCR | Kiss Me I'm Irish by Various Artists |
| 346 | 32297 | 32298 | HCR | Easter Songs & Hymns by Various Artists |
| 347 | 32299 | 32300 | HCR | Christmas in Hawaii by Arthur Lyman |
| 348 | 32301 | 32302 | HCR | Favorite Classic Christmas Songs by Various Artists |
| 349 | 32303 | 32304 | HCR | Thanksgiving! Music for the Family by Various Artists |
| 350 | 32305 | 32306 | HCR | Old Time Christmas Singing by The Jim Glaser Singers |
| 351 | 32307 | 32308 | HCR | Kid's Essential Retro Christmas Songs by Various Artists |
| 352 | 32309 | 32310 | HCR | Frosty the Snowman's Greatest Holiday & Christmas Playlist |
| 353 | 32311 | 32312 | HCR | Christmas Jazz & Blues by Various Artists |
| 354 | 32313 | 32314 | HCR | Christmas Hits by Eddie Fisher |
| 355 | 32315 | 32316 | HCR | Christmas Favorites by Teresa Brewer |
| 356 | 32317 | 32318 | HCR | The Joyous Songs of Christmas by Terry Baxter & His Orchestra |
| 357 | 32319 | 32320 | HCR | Doo Wop Christmas Forever by Various Artists |
| 358 | 32321 | 32322 | HCR | Valentine's Day Love Ballads by Various Artists |
| 359 | 32323 | 32324 | HCR | Vintage Easter Music by Various Artists |
| 360 | 32325 | 32326 | HCR | I Want a Hippopotamus for Christmas - EP by Gayla Peevey |
| 361 | 32327 | 32328 | HCR | Christmas Folk Rock by Various Artists |
| 362 | 32329 | 32330 | HCR | Vintage Children's Easter Music by Various Artists |
| 363 | 32331 | 32332 | HCR | Christmas Fantasy - The Harpistry of Betty Glamann by Betty Glaman |
| 364 | 32333 | 32334 | HCR | Calypso Christmas by Leonard de Paur Chorus |
| 365 | 32335 | 32336 | HCR | Vintage St. Patrick's Day Songs by Various Artists |
| 366 | 32337 | 32338 | HCR | Mother's Day - Greatest Collection by Various Artists |
| 367 | 32339 | 32340 | HCR | Christmas Favorites! Christmas With Arthur Godfrey & Friends |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 368 | 32341 | 32342 | HCR | 100 Christmas Blues - Songs to Get You Through the Cold by Various Artists |
| 369 | 32343 | 32344 | HCR | Timeless Christmas Holiday Instrumentals by Various Artists |
| 370 | 32345 | 32346 | HCR | Memorial Day Orchestrals by Various Artists |
| 371 | 32347 | 32348 | HCR | Christmas! Time for Song by Thurlow Spurr & The Spurrlows |
| 372 | 32349 | 32350 | HCR | Home for Christmas by King Family |
| 373 | 32351 | 32352 | HCR | Retro Christmas Songs by Various Artists |
| 374 | 32353 | 32354 | HCR | Christmas Piano Essentials by Various Artists |
| 375 | 32355 | 32356 | HCR | Christmas With Bing Crosby & Friends by Various Artists |
| 376 | 32357 | 32358 | MC | In Beat by Sandy Nelson |
| 377 | 32359 | 32360 | MC | The In Sound - Presented By The United States Army by Various Artists |
| 378 | 32361 | 32362 | MC | 50s & '60s Lost & Found Records Vol. 2 by Various Artists |
| 379 | 32363 | 32364 | MC | 50s & '60s Lost & Found Records Vol. 2 by Various Artists |
| 380 | 32365 | 32366 | MC | 50s & '60s Lost & Found Records Vol. 3 by Various Artists |
| 381 | 32367 | 32369 | MC | 50s & '60s Lost & Found Records Vol. 4 by Various Artists |
| 382 | 32370 | 32371 | MC | 50s & '60s Lost & Found Records |
| 383 | 32372 | 32373 | MC | 50s Jazz Classics by Lennie Niehaus |
| 384 | 32374 | 32375 | MC | 50s Rockabilly Pioneers Vol. 1 by Various Artists |
| 385 | 32376 | 32377 | MC | 50s Rockabilly Pioneers Vol. 2 by Various Artists |
| 386 | 32378 | 32379 | MC | 50s Rockabilly Pioneers Vol. 3 by Various Artists |
| 387 | 32380 | 32381 | MC | 58 Jazz Sessions - Live & Rare by Scott LaFaro |
| 388 | 32382 | 32383 | MC | 60s British Classics by The Rockin' Berries |
| 389 | 32384 | 32385 | MC | 60s Classics by The Doodletown Pipers |
| 390 | 32386 | 32387 | MC | 60s Rockin' Greats by The T-Bones |
| 391 | 32388 | 32389 | MC | 60s Soul Movement by Various Artists |
| 392 | 32390 | 32391 | MC | 66-'67 Sessions by Jackie Lomax |
| 393 | 32392 | 32393 | MC | Alf & 'Alf - Songs Of The British Music Hall by Merv Griffin & Arthur Treacher |
| 394 | 32394 | 32396 | MC | 100 Accordion Jazz Classics by Various Artists |
| 395 | 32397 | 32398 | MC | 100 British Big Band Classics Of The '40s by Various Artists |
| 396 | 32399 | 32400 | MC | 100 Country Blues Classics by Various Artists |
| 397 | 32401 | 32402 | MC | 100 Country Classics by Jimmie Davis |
| 398 | 32403 | 32404 | MC | 100 Essential Blues Masters by Various Artists |
| 399 | 32405 | 32406 | MC | 100 Gospel Masters Of The '40s & '50s by Various Artists |
| 400 | 32407 | 32408 | MC | 100 Harmonica Jazz & Blues Classics by Various Artists |
| 401 | 32409 | 32410 | MC | 100 Jazz Classics by Artie Shaw |
| 402 | 32411 | 32412 | MC | 100 Jazz Classics by Louis Armstrong |
| 403 | 32413 | 32414 | MC | 100 Jazz Guitar Classics by Various Artists |
| 404 | 32415 | 32416 | MC | 100 Jazz Legends by Various Artists |
| 405 | 32417 | 32418 | MC | 100 Light Orchestral Classics 1943-1956 by Various Artists |
| 406 | 32419 | 32420 | MC | 100 Organ Classics by Various Artists |
| 407 | 32421 | 32422 | MC | 100 Piano Jazz & Blues Classics by Various Artists |
| 408 | 32423 | 32424 | MC | 100 Piano Jazz Classics by Earl Hines |
| 409 | 32425 | 32426 | MC | 100 Rare Blues Masters by Various Artists |
| 410 | 32427 | 32429 | MC | 100 Rare Sessions by Duke Ellington |
| 411 | 32430 | 32431 | MC | 100 Swing & Big Band Classics by Various Artists |
| 412 | 32432 | 32434 | MC | 100 Swing & Jazz Classics by Tommy Dorsey |
| 413 | 32435 | 32436 | MC | 100 Swing Jazz Classics by Various Artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 414 | 32437 | 32438 | MC | 1925-1940 - The Best Of by Whispering Jack Smith |
| 415 | 32439 | 32440 | MC | 1930s Blues Classics by Lucille Bogan |
| 416 | 32441 | 32442 | MC | 1930s Classics by Al Bowlly |
| 417 | 32443 | 32444 | MC | 1930s Memories by Various Artists |
| 418 | 32445 | 32446 | MC | 1939 Camel Caravan Shoes by Bob Crosby and the Bobcats |
| 419 | 32447 | 32448 | MC | 1940s Journey by Various Artists |
| 420 | 32449 | 32450 | MC | 1940s V-Disc Collection by Red Norvo |
| 421 | 32451 | 32452 | MC | 1950s Rock N' Roll Dedication To The Girls by Various Artists |
| 422 | 32453 | 32454 | MC | 1955-1959 by The Chico Hamilton Quintet |
| 423 | 32455 | 32456 | MC | 1957-1961 (The Rare Singles Collection) by Fred Neil |
| 424 | 32457 | 32458 | MC | 1959 Jazz Essentials by Dizzy Gillespie |
| 425 | 32459 | 32460 | MC | The 1960 Jazz Sessions by Jimmy Giuffre |
| 426 | 32461 | 32462 | MC | 1966 - Magnificent Movie Themes by Bobby Byrne And His Orchestra |
| 427 | 32463 | 32464 | MC | 1970 by Laura Yager |
| 428 | 32465 | 32466 | MC | 25 Classics 1932-42 by Connee Boswell |
| 429 | 32467 | 32468 | MC | 25 Doo Wop Essentials by Various Artists |
| 430 | 32469 | 32470 | MC | 3 New Guys With New Ideas About Singing by Jonathan |
| 431 | 32471 | 32472 | MC | 30 Vocal Classics by Kate Smith |
| 432 | 32473 | 32474 | MC | 40 Pounds Of Trouble ( 1962 Motion Picture Soundtrack) by Mort Lindsey |
| 433 | 32475 | 32476 | MC | 50 #1 Hits Of The '20s & '30s by Various Artists |
| 434 | 32477 | 32478 | MC | 50 All-Time Greatest Hits by Eddy Duchin and His Orchestra |
| 435 | 32479 | 32480 | MC | 50 Guitars - The Very Best Of by Tommy Garrett |
| 436 | 32481 | 32482 | MC | 50 Ultimate Hits by Coleman Hawkins |
| 437 | 32483 | 32484 | MC | The 5000 Fingers Of Dr. T by Various Artists |
| 438 | 32485 | 32486 | MC | 50s Doo Wop Classics by The Squires |
| 439 | 32487 | 32488 | MC | 50s Doo Wop Essentials by The Swallows |
| 440 | 32489 | 32490 | MC | 50s Rock & Roll Horror by Various Artists |
| 441 | 32491 | 32492 | MC | 60s Soul Sensations - The Rare 45 RPM Collection by Various Artists |
| 442 | 32493 | 32494 | MC | 77 Sunset Strip by Warren Barker Orchestra |
| 443 | 32495 | 32496 | MC | The 78 RPM Collection by Jeanette Macdonald & Nelson Eddy |
| 444 | 32497 | 32498 | MC | 78 RPM Collection by W.C. Handy |
| 445 | 32499 | 32500 | MC | The 78 RPM Collection by Ruby Elzy |
| 446 | 32501 | 32502 | MC | 88 Ã¡ La Carte Piano Blues by Willard Mcdaniel |
| 447 | 32503 | 32504 | MC | A Circus Of The Mind by The Tingling Mother's Circus |
| 448 | 32505 | 32506 | MC | A Dixie Cup Of Sand by Jana Louise |
| 449 | 32507 | 32508 | MC | A Driving Live Beat To Keep You Dancing by Denny Belline & The Rich Kids |
| 450 | 32509 | 32510 | MC | A Lovely Way to Live by Marge Dodson |
| 451 | 32511 | 32512 | MC | A Merry Monster Christmas by Len Maxwell |
| 452 | 32513 | 32514 | MC | A Mouth In The Clouds by The Group Image |
| 453 | 32515 | 32516 | MC | A Night At The Five Spot CafÃ© |
| 454 | 32517 | 32518 | MC | A Night At The Palace by Judy Garland |
| 455 | 32519 | 32520 | MC | A Sign Of The Times & Movie Themes by Joe Pass |
| 456 | 32521 | 32522 | MC | A Spooktacular In Screaming Sound by Spike Jones |
| 457 | 32523 | 32524 | MC | A Twist Of Lemmon by Jack Lemmon |
| 458 | 32525 | 32526 | MC | A Vintage R&B Christmas by Various Artists |
| 459 | 32527 | 32528 | MC | A Wonderful Dream - Early Soul Classics by MAJORS |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 460 | 32529 | 32530 | MC | Aboard The Afterdeck by The Montagu Three Plus One |
| 461 | 32531 | 32532 | MC | Acapella - Doo Wop Greats by The Chessmen |
| 462 | 32533 | 32534 | MC | Acapella Doo Wop - The 45 RPM Collection by The Velvet Angels |
| 463 | 32535 | 32536 | MC | Accordion Greats by Dick Contino |
| 464 | 32537 | 32538 | MC | Accordion Music Greats by Dick Contino |
| 465 | 32539 | 32540 | MC | Acid Rock by Chico Magnetic Band |
| 466 | 32541 | 32542 | MC | The Addams Family by Vic Mizzy & His Orchestra |
| 467 | 32543 | 32544 | MC | Advise & Consent - Soundtrack by Jerry Fielding And His Orchestra |
| 468 | 32545 | 32546 | MC | After The Ball by Various Artists |
| 469 | 32547 | 32548 | MC | After The Riot At Newport by The Nashville Allstars |
| 470 | 32549 | 32550 | MC | Ain't It A Shame - The Best Of by The Bob Cort Skiffle |
| 471 | 32551 | 32552 | MC | The Al Capone Memory Lane by Various Artists |
| 472 | 32553 | 32554 | MC | Alabama Blues Shakers & Makers by Various Artists |
| 473 | 32555 | 32556 | MC | Alan Freed's Rock N' Roll Dance Party by Alan Freed |
| 474 | 32557 | 32558 | MC | Alice In Wonderland by Jane Powell |
| 475 | 32559 | 32560 | MC | All About Ronnie by Ronnie Ball |
| 476 | 32561 | 32562 | MC | All Stops Out by Ralph & Buddy Bonds |
| 477 | 32563 | 32564 | MC | All Time Greatest Hits by Marlene Dietrich |
| 478 | 32565 | 32566 | MC | All Together by Horizons |
| 479 | 32567 | 32568 | MC | Alley Cat - The Best Of by Bent Fabric |
| 480 | 32569 | 32570 | MC | Alley Oop - The Very Best Of by Hollywood Argyles |
| 481 | 32571 | 32572 | MC | Aloha Molokai - Live in Hawaii by Molokai Trio |
| 482 | 32573 | 32574 | MC | American Blues Roots by Various Artists |
| 483 | 32575 | 32576 | MC | American Doo Wop Classics 1954-1960 by The Dells |
| 484 | 32577 | 32578 | MC | American Folk Music by Various Artists |
| 485 | 32579 | 32580 | MC | American Heritage Best by Stephen Foster |
| 486 | 32581 | 32582 | MC | American Patrol - The Best Of by John Philip Sousa |
| 487 | 32583 | 32584 | MC | An Evening At Carnegie Hall by Eleanor Steber |
| 488 | 32585 | 32586 | MC | An Evening with Carol Lawrence by Carol Lawrence |
| 489 | 32587 | 32588 | MC | And Here She Is by Ann Margret |
| 490 | 32589 | 32590 | MC | And Now.. Katyna Ranieri by Katyna Ranieri |
| 491 | 32591 | 32592 | MC | Angel Baby by Rosie & The Originals |
| 492 | 32593 | 32594 | MC | Anthology 1944-1950 by Dean Hudson & His Orchestra |
| 493 | 32595 | 32596 | MC | Apache - Expanded Edition by Jorgen Ingmann |
| 494 | 32597 | 32598 | MC | Arabian Nights by Various Artists |
| 495 | 32599 | 32600 | MC | The Arcadians (The Musical Comedy Soundtrack) by Various Artists |
| 496 | 32601 | 32602 | MC | Archive Of American Popular Music 1946-1951 by Various Artists |
| 497 | 32603 | 32604 | MC | Ark 2 by Flaming Youth |
| 498 | 32605 | 32606 | MC | Armed Forces Day by Various Artists |
| 499 | 32607 | 32608 | MC | The Army Way by The Cadet Glee Club |
| 500 | 32609 | 32610 | MC | Around The World In 80 Tunes by Winnifred Atwell |
| 501 | 32611 | 32612 | MC | Arriverderci |
| 502 | 32613 | 32614 | MC | Arthur Murray Presents Discotheque Dance Party by Various Artists |
| 503 | 32615 | 32616 | MC | At Carnegie Hall by Dick Whittinghill & Bob Arbogast |
| 504 | 32617 | 32618 | MC | At Home by Lambert & Nuttycombe |
| 505 | 32619 | 32620 | MC | At Las Vegas by The Ink Spots |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 506 | 32621 | 32622 | MC | At Midnight by Mad Hatters |
| 507 | 32623 | 32624 | MC | At The Ali Baba by Louis Metcalf |
| 508 | 32625 | 32626 | MC | At The Bunkhouse by Brownie McGhee And Sonny Terry |
| 509 | 32627 | 32628 | MC | At The Cavern by Various Artists |
| 510 | 32629 | 32630 | MC | At The Fabulous Xanadu Beach Hotel by Wilfred Soloman & The Magnetics |
| 511 | 32631 | 32632 | MC | At The Hungry I by The Gateway Singers |
| 512 | 32633 | 32634 | MC | At The Piano 1925-1939 by Billy Mayerl |
| 513 | 32635 | 32636 | MC | At The Playboy Club by Harold Harris |
| 514 | 32637 | 32638 | MC | The Athenian Touch (Original Cast Recording) by Various Artists |
| 515 | 32639 | 32640 | MC | Auntie Mame (1958 Motion Picture Soundtrack) by Ray Heindorf |
| 516 | 32641 | 32642 | MC | Aurora by Stained Glass |
| 517 | 32643 | 32644 | MC | Autumn by Norrie Paramor |
| 518 | 32645 | 32646 | MC | B.G. In Hi-Fi by Benny Goodman |
| 519 | 32647 | 32648 | MC | Baby Blue - The Best Of by The Echoes |
| 520 | 32649 | 32650 | MC | Baby The Rain Must Fall (1965 Motion Picture Soundtrack) by Elmer Bernstein |
| 521 | 32651 | 32652 | MC | Back To Back Hits by Buddy Clark & Eddy Howard |
| 522 | 32653 | 32654 | MC | Banjo On My Knee by John Cali |
| 523 | 32655 | 32656 | MC | The Baskerville Hounds by The Baskerville Hounds |
| 524 | 32657 | 32658 | MC | Bayou Club Live 1959 by Coleman Hawkins & Roy Eldridge |
| 525 | 32659 | 32660 | MC | The Beat For This Generation by Sal Salvador |
| 526 | 32661 | 32662 | MC | Beat Girl (Music From The Original Motion Picture) by Various Artists |
| 527 | 32663 | 32664 | MC | Beautiful Music (The Best Of) by Bert Kaempfert |
| 528 | 32665 | 32666 | MC | The Beetle Beat by The Buggs |
| 529 | 32667 | 32668 | MC | Beggar Julia's Time Trip by Ekseption |
| 530 | 32669 | 32670 | MC | Behold A Pale Horse (1964 Motion Picture Soundtrack) by Maurice Jarre |
| 531 | 32671 | 32672 | MC | The Bells Are Swinging - Live At The Hotel Sahara By Freddie Bell & Roberta Linn |
| 532 | 32673 | 32674 | MC | The Best Female Voices Of The '50s by Various Artists |
| 533 | 32675 | 32676 | MC | The Best Of by Don Reno & Red Smiley |
| 534 | 32677 | 32678 | MC | The Best Of by Harpo Marx |
| 535 | 32679 | 32680 | MC | The Best Of by Bob Thompson & His Orchestra |
| 536 | 32681 | 32682 | MC | The Best Of by Happy Feeling |
| 537 | 32683 | 32684 | MC | The Best Of by Passions |
| 538 | 32685 | 32686 | MC | The Best Of by Dean Randolph |
| 539 | 32687 | 32688 | MC | The Best Of by Candy And The Kisses |
| 540 | 32689 | 32690 | MC | The Best Of by Barbara George |
| 541 | 32691 | 32692 | MC | The Best Of by Ahmad Jamal |
| 542 | 32693 | 32694 | MC | The Best Of by The Hearts |
| 543 | 32695 | 32697 | MC | The Best Of by Hamilton Streetcar |
| 544 | 32698 | 32699 | MC | The Best Of by Vibrations |
| 545 | 32700 | 32701 | MC | The Best Of by Chris Powell |
| 546 | 32702 | 32703 | MC | The Best Of by Fanny Brice |
| 547 | 32704 | 32705 | MC | The Best Of by Borrah Minevitch & His Harmonica Rascals |
| 548 | 32706 | 32707 | MC | The Best Of by Dean Brown & The Caravan Singers |
| 549 | 32708 | 32709 | MC | The Best Of by Ronnie Dove |
| 550 | 32710 | 32711 | MC | The Best Of by Cathy Jean and The Roommates |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 551 | 32712 | 32713 | MC | The Best Of by Kay Thompson |
| 552 | 32714 | 32715 | MC | The Best Of by J.D. Sumner and the Stamps |
| 553 | 32716 | 32717 | MC | The Best Of by Jimmy Soul & The Belmonts |
| 554 | 32718 | 32719 | MC | The Best Of by The Browns |
| 555 | 32720 | 32721 | MC | The Best Of by Billy Mure |
| 556 | 32722 | 32723 | MC | Best Of by Buster Wilson |
| 557 | 32724 | 32725 | MC | The Best Of by De Maskers |
| 558 | 32726 | 32727 | MC | The Best Of by Arthur Big Boy Crudup |
| 559 | 32728 | 32729 | MC | The Best Of by Shenandoah Trio |
| 560 | 32730 | 32731 | MC | The Best Of by The Fifth Estate |
| 561 | 32732 | 32733 | MC | The Best Of 1920s Blues Classics by Jim Jackson |
| 562 | 32734 | 32735 | MC | The Best Of 1924-32 by Coon-sanders Nighthawks |
| 563 | 32736 | 32737 | MC | The Best Of 1937-1945 by John Kirby |
| 564 | 32738 | 32739 | MC | The Best Of 1940-50 by Delta Rhythm Boys |
| 565 | 32740 | 32741 | MC | The Best Of 1946-1951 by Roberto Inglez |
| 566 | 32742 | 32743 | MC | The Best Of Ballroom Dancing by Victor Silvester & His Ballroom Orchestra |
| 567 | 32744 | 32745 | MC | The Best Of Chicago Soul by The Esquires |
| 568 | 32746 | 32747 | MC | The Best Of Country Blues by Memphis Jug Band |
| 569 | 32748 | 32749 | MC | The Best Of New Orleans Jazz by Turk Murphy |
| 570 | 32750 | 32751 | MC | Best of Piano Blues by Champion Jack Dupree |
| 571 | 32752 | 32753 | MC | Best Of The 1930s by Monte Rey |
| 572 | 32754 | 32755 | MC | Best of the Blues Years by Floyd Dixon |
| 573 | 32756 | 32757 | MC | Best Of The Early Years by Johnny Nash |
| 574 | 32758 | 32759 | MC | Best Of The Early Years by Jim and Jesse |
| 575 | 32760 | 32761 | MC | Best Of The Early Years by Kate Smith |
| 576 | 32762 | 32763 | MC | Best Of The Rock N' Roll Years by Jimmy Donley |
| 577 | 32764 | 32765 | MC | The Best Of The War Years by Stan Kenton |
| 578 | 32766 | 32767 | MC | The Best Of Western Swing by Al Clauser And His Oklahoma Outlaws |
| 579 | 32768 | 32769 | MC | Best Of Western Swing by Light Crust Doughboys |
| 580 | 32770 | 32771 | MC | The Best Things In Life Are Free (1956 Motion Picture Soundtrack) by Lionel Newman |
| 581 | 32772 | 32773 | MC | The Best Things In Life Are Free - The Ray Henderson Songbook by Various Artists |
| 582 | 32774 | 32775 | MC | The Best Years 1944-1953 by Buck Clayton |
| 583 | 32776 | 32777 | MC | Better Layton Than Ever by Eddie Layton |
| 584 | 32778 | 32779 | MC | Betty Boop Best Of by Helen Kane |
| 585 | 32780 | 32781 | MC | Big Band British Classics by Jack Parnell & His Orchestra |
| 586 | 32782 | 32783 | MC | Big Band Essentials by Andy Kirk And Mary Lou Williams |
| 587 | 32784 | 32785 | MC | Big Band Greats by Urbie Green |
| 588 | 32786 | 32787 | MC | Big Band Hits Of The 1930s by Clyde McCoy |
| 589 | 32788 | 32789 | MC | Big Band Jazz Masters Of The '50s by Ralph Marterie |
| 590 | 32790 | 32791 | MC | Big Band Swing From The '20s & '30s by Various Artists |
| 591 | 32792 | 32794 | MC | Big Bands Swing & The Ladies Sing by Various Artists |
| 592 | 32795 | 32796 | MC | Big Brass Four Poster by Kim Weston |
| 593 | 32797 | 32798 | MC | Big Mama Sings The Blues by Lizzy Miles |
| 594 | 32799 | 32800 | MC | Big Name Dixie by Various Artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 595 | 32801 | 32802 | MC | Big Waves - Surf Rock of the 60's by Various Artists |
| 596 | 32803 | 32804 | MC | The Billy Barnes Revue (Original Cast Recording) by Various Artists |
| 597 | 32805 | 32806 | MC | Billy Charne Is Looking Up by Billy Charne |
| 598 | 32807 | 32808 | MC | Birdland '62 by John Coltrane |
| 599 | 32809 | 32810 | MC | Birth Of A Blues Legend by Lowell Fulson |
| 600 | 32811 | 32812 | MC | Birth Of A Legend 1958-1691 by Mark Murphy |
| 601 | 32813 | 32814 | MC | Black Jazz Of The '30s & '40s by Various Artists |
| 602 | 32815 | 32816 | MC | Black Snake Blues - The Best Of by Victoria Spivey |
| 603 | 32817 | 32818 | MC | Black Tights (Original 1961 Soundtrack Recording) by Maurice Chevalier & The Orchestra |
| 604 | 32819 | 32820 | MC | Blood & Sand (Original Motion Picture Soundtrack) by Various Artists |
| 605 | 32821 | 32822 | MC | Blue (1968 Motion Picture Soundtrack) by Manos Hadjidakis |
| 606 | 32823 | 32824 | MC | Blue Martini by John Neel & His Orchestra |
| 607 | 32825 | 32826 | MC | Blue Mist by Sam The Man Taylor |
| 608 | 32827 | 32828 | MC | Blue Velvet - Ultimate Relaxation Lounge by Various Artists |
| 609 | 32829 | 32830 | MC | Blues by Smokey Hogg |
| 610 | 32831 | 32832 | MC | Blues Classics 1949-1954 by Tommy Ridgley |
| 611 | 32833 | 32834 | MC | Blues Essentials by Bukka White |
| 612 | 32835 | 32836 | MC | Blues Essentials by Mamie Smith |
| 613 | 32837 | 32838 | MC | Blues Essentials by Barbecue Bob |
| 614 | 32839 | 32840 | MC | Blues For We by Mel Brown |
| 615 | 32841 | 32842 | MC | Blues Legend by Josh White |
| 616 | 32843 | 32844 | MC | Blues Legend by Eddie Kirkland |
| 617 | 32845 | 32846 | MC | Blues Legend by Jimmy Wilson |
| 618 | 32847 | 32848 | MC | Blues Legend by Pink Anderson |
| 619 | 32849 | 32850 | MC | Blues Legend by Johnny Fuller |
| 620 | 32851 | 32852 | MC | Blues Legend by Peppermint Harris |
| 621 | 32853 | 32855 | MC | Blues Legend - The Best Of by St. Louis Jimmy Oden |
| 622 | 32856 | 32857 | MC | Blues Legend 1921-2012 by Jimmy McCracklin |
| 623 | 32858 | 32859 | MC | Blues Legend 1934-1941 by Peetie Wheatstraw |
| 624 | 32860 | 32861 | MC | Blues Men of Chicago by Various Artists |
| 625 | 32862 | 32863 | MC | The Blues Singing Banker by Harry Dial & His Blusicians |
| 626 | 32864 | 32865 | MC | Bob & Ray On A Platter - Presenting Their Annual Radio & TV Salute by Bob & Ray |
| 627 | 32866 | 32867 | MC | The Bob Merrill Songbook by Various Artists |
| 628 | 32868 | 32869 | MC | Boogie Woogie Greats by Albert Ammons & Pete Johnson |
| 629 | 32870 | 32871 | MC | Born Again by J.J. Barnes |
| 630 | 32872 | 32873 | MC | Born Free by The Hesitations |
| 631 | 32874 | 32875 | MC | Boss Beat by Sandy Nelson |
| 632 | 32876 | 32877 | MC | Bossa Nova '64 by Sambalanco Trio |
| 633 | 32878 | 32879 | MC | The Boy Friend by Various Artists |
| 634 | 32880 | 32881 | MC | Boy From New York City - The Best Of by The Ad Libs |
| 635 | 32882 | 32883 | MC | Brazen Brass - New Sounds In Folk Music by Henry Jerome And His Orchestra |
| 636 | 32884 | 32885 | MC | British Big Band Classics Jazz - Diamond Jubilee Edition by Various Artists |
| 637 | 32886 | 32887 | MC | British Music Hall Memories by Various Artists |
| 638 | 32888 | 32889 | MC | British Rock N' Roll Breakout by Vince Taylor |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 639 | 32890 | 32891 | MC | British Swing & Dance Of The 1930s by Various Artists |
| 640 | 32892 | 32893 | MC | Broadway Classics by Julie Andrews |
| 641 | 32894 | 32895 | MC | Broadway Now by Mel Tormé & Margaret Whiting |
| 642 | 32896 | 32897 | MC | The Brotherhood & Other Motion Picture Themes by The Creative Crowd |
| 643 | 32898 | 32899 | MC | Brothers in Blues |
| 644 | 32900 | 32901 | MC | The Buccaneer by Various Artists |
| 645 | 32902 | 32903 | MC | The Buddy Holly Sound by Various Artists |
| 646 | 32904 | 32905 | MC | Bugalu by Orquesta Soul |
| 647 | 32906 | 32907 | MC | Burlesque - 100 Classics by Various Artists |
| 648 | 32908 | 32909 | MC | Burlesque - 100 Classics by Various Artists |
| 649 | 32910 | 32911 | MC | The Burlesque Entertainer by Gypsy Rose Lee |
| 650 | 32912 | 32913 | MC | The Burlesque Entertainer by Sandra Church |
| 651 | 32914 | 32915 | MC | Burlesque Jazz by Various Artists |
| 652 | 32916 | 32917 | MC | Busts Up Las Vegas by Jayne Mansfield |
| 653 | 32918 | 32919 | MC | C'mon |
| 654 | 32920 | 32921 | MC | Cabaret Classics by Leslie Hutchinson |
| 655 | 32922 | 32923 | MC | Cajun Greats by Jimmy C. Newman |
| 656 | 32924 | 32925 | MC | California Dreamin' by Bud Shank |
| 657 | 32926 | 32927 | MC | Calypso & Samba Best by Edmundo Ros |
| 658 | 32928 | 32929 | MC | Calypso In Hi-Fi by Dave Burgess & His Carribeans |
| 659 | 32930 | 32931 | MC | Can't Stop Twistin' by Adventurers |
| 660 | 32932 | 32933 | MC | Canadian Rock Classics by Various Artists |
| 661 | 32934 | 32935 | MC | Canadian Sunset by Eddie Heywood With Hugo Winterhalter |
| 662 | 32936 | 32937 | MC | The Caper Of The Golden Bulls (Original 1967 Motion Picture Soundtrack) by Vic Mizzy |
| 663 | 32938 | 32939 | MC | Captain From Castile by Alfred Newman & His Orchestra |
| 664 | 32940 | 32941 | MC | The Caretakers (1963 Motion Picture Soundtrack) by Elmer Bernstein |
| 665 | 32942 | 32943 | MC | The Caretakers (1963 Motion Picture Soundtrack) by Elmer Berstein |
| 666 | 32944 | 32945 | MC | The Carnegie Hall Performances by Edith Piaf |
| 667 | 32946 | 32947 | MC | Cauchemar by Afterlife |
| 668 | 32948 | 32949 | MC | Changing The Jazz At Buckingham Palace by Dizzy Reece & Tubby Hayes |
| 669 | 32950 | 32951 | MC | Chariots Of The Gods (Motion Picture Soundtrack) by Peter Thomas |
| 670 | 32952 | 32953 | MC | Charley Weaver Sings Songs For His People by Charley Weaver |
| 671 | 32954 | 32955 | MC | Chicago Blues Classics by Big Maceo |
| 672 | 32956 | 32957 | MC | Chicago Blues Essentials by Memphis Slim |
| 673 | 32958 | 32959 | MC | Chicago Blues Harmonica Wizard by Little Mac |
| 674 | 32960 | 32961 | MC | Chicago Jazz Sessions by Various Artists |
| 675 | 32962 | 32963 | MC | Childhood Boogie Blues by Sugar Chile Robinson |
| 676 | 32964 | 32965 | MC | The Children Of Faith by The Children Of Faith |
| 677 | 32966 | 32967 | MC | Children's Favorite Songs by Various Artists |
| 678 | 32968 | 32969 | MC | Children's Folk Songs by Various Artists |
| 679 | 32970 | 32971 | MC | Christmas Classics by Jack Jones |
| 680 | 32972 | 32973 | MC | Christmas Classics by Ames Brothers |
| 681 | 32974 | 32975 | MC | Christmas Classics by Ira Ironstrings |
| 682 | 32976 | 32977 | MC | Christmas Classics by Mae West |
| 683 | 32978 | 32979 | MC | Christmas Favorites by Eddy Arnold |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 684 | 32980 | 32981 | MC | Christmas Greats by Kate Smith |
| 685 | 32982 | 32983 | MC | Christmas Guitar Favorites by Chet Atkins |
| 686 | 32984 | 32985 | MC | Christmas Hits by Jimmy Boyd |
| 687 | 32986 | 32987 | MC | Christmas Novelty Classics by Various Artists |
| 688 | 32988 | 32989 | MC | Christmas Organ Music by Korla Pandit |
| 689 | 32990 | 32991 | MC | Christmas Piano Jazz by Ramsey Lewis |
| 690 | 32992 | 32993 | MC | Christmas With Melis by Jose Melis |
| 691 | 32994 | 32995 | MC | Christmas with the Springfields by The Springfields |
| 692 | 32996 | 32997 | MC | Cinderella - Soundtrack by Various Artists |
| 693 | 32998 | 32999 | MC | Citizen Kane & Other Film Classics by Bernard Herrmann |
| 694 | 33000 | 33001 | MC | Citizen Kane - Original 1941 Soundtrack by Tony Bremner |
| 695 | 33002 | 33003 | MC | Clay Cole Presents Blasts From The Past by Various Artists |
| 696 | 33004 | 33005 | MC | Clear Waters Remembered by Jean Ritchie |
| 697 | 33006 | 33007 | MC | Cole Porter's Can-Can by Various Artists |
| 698 | 33008 | 33009 | MC | Come Back And Shake Me by Clodagh Rodgers |
| 699 | 33010 | 33011 | MC | Come On Everbody |
| 700 | 33012 | 33013 | MC | Come On People by The Rustix |
| 701 | 33014 | 33015 | MC | Comic Songs Of The 1940s by Various Artists |
| 702 | 33016 | 33017 | MC | Comin' On by Floyd Cramer |
| 703 | 33018 | 33019 | MC | Complete Jazz Essentials by Clark Terry & Bob Brookmeyer |
| 704 | 33020 | 33021 | MC | The Complete Recorded Works 1924-1934 by Papa Charlie Jackson |
| 705 | 33022 | 33024 | MC | Complete Remastered Sessions by Charley Patton |
| 706 | 33025 | 33026 | MC | Composer's Choice by Johnny Nash |
| 707 | 33027 | 33028 | MC | Confidential - The Best Of by Sonny Knight |
| 708 | 33029 | 33030 | MC | Cool '60s Girls - Felines Of Northern Soul by Various Artists |
| 709 | 33031 | 33032 | MC | Cool Daddy-O - '60s Beatnik Songs by Various Artists |
| 710 | 33033 | 33034 | MC | Cool Jazz Masters by Various Artists |
| 711 | 33035 | 33036 | MC | Cotton Club - 100 Classics by Various Artists |
| 712 | 33037 | 33038 | MC | Country Essentials by Billy Edd Wheeler |
| 713 | 33039 | 33040 | MC | Country Legend by SUE THOMPSON |
| 714 | 33041 | 33042 | MC | Country Legend by Tabby West |
| 715 | 33043 | 33044 | MC | Country Legends by The Carter Family |
| 716 | 33045 | 33046 | MC | Country Million Sellers by Jimmy Wakely |
| 717 | 33047 | 33048 | MC | Country Songs - Rare Vintage Masters by Various Artists |
| 718 | 33049 | 33050 | MC | Country Square Dance by String Swingers |
| 719 | 33051 | 33052 | MC | The Court Jester by Danny Kaye |
| 720 | 33053 | 33054 | MC | Courtin's a Pleasure & Other Folk Songs By Jean Ritc |
| 721 | 33055 | 33056 | MC | Cover Girl by Various Artists |
| 722 | 33057 | 33058 | MC | Cowboy Ranch by The Tiny Town Orchestra |
| 723 | 33059 | 33059 | MC | The Crazy Horse Saloon of Paris by Albert van Dam Orchestra |
| 724 | 33060 | 33061 | MC | Crazy Stupid Love Songs by Various Artists |
| 725 | 33062 | 33063 | MC | Cream Songbook by Rubber Band |
| 726 | 33064 | 33065 | MC | Crooners Of The '20s & '30s by Various Artists |
| 727 | 33066 | 33067 | MC | Crooners Of The Big Band Era by Various Artists |
| 728 | 33068 | 33069 | MC | The Crowning Experience by Muriel Smith & Ann Buckles |
| 729 | 33070 | 33071 | MC | Crystal Blue Persuasion & Other Sounds Of Today by The Orange Groove |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 730 | 33072 | 33073 | MC | The Cycle Savages (1969 Motion Picture Soundtrack) by Various Artists |
| 731 | 33074 | 33075 | MC | Damn The Defiant! (1962 Motion Picture Soundtrack) by Muir Mathieson |
| 732 | 33076 | 33077 | MC | Dance The Stroll by Clyde Otis & His Smoothies |
| 733 | 33078 | 33079 | MC | Dance Time by George Hudson |
| 734 | 33080 | 33081 | MC | Dance With Me |
| 735 | 33082 | 33083 | MC | Dancing On A Rainbow by Roger King Mozian & His Orchestra |
| 736 | 33084 | 33085 | MC | Dancing With Ballroom Stars by Various Artists |
| 737 | 33086 | 33087 | MC | Danger & Sleaze Vintage Music by Various Artists |
| 738 | 33088 | 33089 | MC | Danish Design by Mads Vinding Group feat. Janne Schaffer |
| 739 | 33090 | 33091 | MC | Day For Decision by Lloyd Green & His Steel Guitar |
| 740 | 33092 | 33093 | MC | Day Of Anger Soundtrack by Riz Ortolani & His Orchestra |
| 741 | 33094 | 33095 | MC | The Day The Fish Came Out (Original 1967 Motion Picture Soundtrack) by Mikis Theodorakis |
| 742 | 33096 | 33097 | MC | De Leon Roars by Jack DeLeon |
| 743 | 33098 | 33099 | MC | Dearest Enemy by Various Artists |
| 744 | 33100 | 33101 | MC | Death Of A Salesman (The Broadway Soundtrack) by Alex North |
| 745 | 33102 | 33103 | MC | Deep Sea Songs & Shanties by Various Artists |
| 746 | 33104 | 33105 | MC | Deliverance - Banjos |
| 747 | 33106 | 33107 | MC | Desperado by Mike Millius |
| 748 | 33108 | 33109 | MC | Destination Love by Ronnie Aldrich & The London Festival Orchestra |
| 749 | 33110 | 33111 | MC | Detroit Jazz - Birmingham Festival '60-'61 by Various Artists |
| 750 | 33112 | 33114 | MC | Detroit Soul & R&B - Rare Tracks by Various Artists |
| 751 | 33115 | 33116 | MC | Dingaka (Original 1965 Motion Picture Soundtrack) by Various Artists |
| 752 | 33117 | 33118 | MC | Divided We Stand by Split Level |
| 753 | 33119 | 33120 | MC | Dixieland Jazz by The Space Cadets |
| 754 | 33121 | 33122 | MC | Dixieland Jazz Classics by Punch Miller |
| 755 | 33123 | 33124 | MC | Dixieland Jazz Classics by Sharkey Bonano |
| 756 | 33125 | 33126 | MC | Dixieland The 1960 Performace by Dutch Swing College Band |
| 757 | 33127 | 33128 | MC | Do I Hear A Waltz (Original Broadway Cast Recording) by Various Artists |
| 758 | 33129 | 33130 | MC | Do It Again by Kathy Barr |
| 759 | 33131 | 33132 | MC | Do The Beetle by B. Brock and The Sultans |
| 760 | 33133 | 33134 | MC | Do The Twist by Tubby Chess & His Candy Stripe Twisters |
| 761 | 33135 | 33136 | MC | Doing Their Love Thing by The Nickel Bag |
| 762 | 33137 | 33138 | MC | Donnybrook! - Soundtrack by Various Artists |
| 763 | 33139 | 33140 | MC | Doo Wop Best (1953-1955) by The Robins |
| 764 | 33141 | 33142 | MC | Doo Wop Classics by The Velvets |
| 765 | 33143 | 33144 | MC | Doo Wop Classics by Jackie and The Starlites |
| 766 | 33145 | 33146 | MC | Doo Wop Classics by Malcolm Dodds |
| 767 | 33147 | 33148 | MC | Doo Wop Classics by The Spiders |
| 768 | 33149 | 33150 | MC | Doo Wop Classics by Charades |
| 769 | 33151 | 33152 | MC | Doo Wop Classics by The Blenders |
| 770 | 33153 | 33154 | MC | Doo Wop Classics by The Orioles |
| 771 | 33155 | 33156 | MC | Doo Wop Classics by Hollywood Flames |
| 772 | 33157 | 33158 | MC | Doo Wop Classics Of The '50s by Du Droppers |
| 773 | 33159 | 33160 | MC | Doo Wop Classics of the 50's by The Cardinals |
| 774 | 33161 | 33162 | MC | Doo Wop Greats by The Fi- Tones |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 775 | 33163 | 33164 | MC | Doo Wop Hits - Oh Rose Marie by Tony Passalacqua |
| 776 | 33165 | 33166 | MC | Double Six Of Paris by Les Double Six |
| 777 | 33167 | 33168 | MC | Down In Boogie Alley - Early Blues Masters by Various Artists |
| 778 | 33169 | 33170 | MC | Down In The Valley Soundtrack by Various Artists |
| 779 | 33171 | 33172 | MC | Down To Middle Earth by Hobbits |
| 780 | 33173 | 33174 | MC | Dr. Goldfoot & The Girl Bombs (Original 1966 Motion Picture Soundtrack) by Various Artists |
| 781 | 33175 | 33176 | MC | Dragnet by Various Artists |
| 782 | 33177 | 33178 | MC | Dream by Mills Brothers |
| 783 | 33179 | 33180 | MC | Dream a Little Dream of Me by Howard Roberts Chorus |
| 784 | 33181 | 33182 | MC | Dreams & Desires by The Norrie Paramor Orchestra With Patricia Clark |
| 785 | 33183 | 33184 | MC | Driving Down Memory Lane by Various Artists |
| 786 | 33185 | 33186 | MC | Duet Essentials by Al Jolson |
| 787 | 33187 | 33188 | MC | Duet Essentials by Jeanette Macdonald & Nelson Eddy |
| 788 | 33189 | 33190 | MC | Dust My Broom (Future Blues Mix) by Robert Lockwood |
| 789 | 33191 | 33192 | MC | Dusty Vintage Records |
| 790 | 33193 | 33194 | MC | Dusty Vintage Records |
| 791 | 33195 | 33196 | MC | Early '60s Lost & Found Gold by Various Artists |
| 792 | 33197 | 33198 | MC | Early '60s Rare Girl Sensations From 7 by Various Artists |
| 793 | 33199 | 33200 | MC | Early Blues Of The '20s & '30s by Georgia Thomas A. Dorsey |
| 794 | 33201 | 33202 | MC | Early Electronic Masterpieces by Various Artists |
| 795 | 33203 | 33204 | MC | Early Essentials by Freda Payne |
| 796 | 33205 | 33206 | MC | Early Productions '55-'58 by Joe Meek |
| 797 | 33207 | 33208 | MC | The Early Roots Of Rock N' Roll by Various Artists |
| 798 | 33209 | 33210 | MC | Early Soul Classics by Maureen Gray |
| 799 | 33211 | 33212 | MC | The Early Years by Frankie Valli and the Four Seasons |
| 800 | 33213 | 33214 | MC | East of the Sun by Anita Darian |
| 801 | 33215 | 33216 | MC | El Bebop Kid & Friends by Freddy Fender |
| 802 | 33217 | 33218 | MC | El Dorado (Original Motion Picture Soundtrack) by Nelson Riddle & His Orchestra |
| 803 | 33219 | 33220 | MC | Electric Food by Electric Food feat. Lucifer's Friend |
| 804 | 33221 | 33222 | MC | Electric Skyway by Deryll Inman |
| 805 | 33223 | 33224 | MC | Electronic Evolutions by Richard Hayman & Walter Sear |
| 806 | 33225 | 33226 | MC | Electronic Music Winners by Various Artists |
| 807 | 33227 | 33228 | MC | Electronics by George Balanchine & Oskar Sala |
| 808 | 33229 | 33230 | MC | Empire Boardwalk Jazz & Blues by Various Artists |
| 809 | 33231 | 33232 | MC | Encore! by Chuck Jackson |
| 810 | 33233 | 33234 | MC | Enoch Light & The Brass Menagerie by Enoch Light |
| 811 | 33235 | 33236 | MC | The Entertainer - The Ultimate Complete Works by Scott Joplin |
| 812 | 33237 | 33238 | MC | The Entertainer - The Very Best Of Scott Joplin by Scott Joplin |
| 813 | 33239 | 33240 | MC | Entropical Paradise - Six Sonic Moog Environments by Douglas Leedy |
| 814 | 33241 | 33242 | MC | Ernest Stoneman & The Pioneers of Country by Various Artists |
| 815 | 33243 | 33244 | MC | Erotic Exotic Island Music by Various Artists |
| 816 | 33245 | 33246 | MC | Erotic Jungle Sounds by Don Ralke |
| 817 | 33247 | 33248 | MC | Erotic Lounge Essentials by Various Artists |
| 818 | 33249 | 33250 | MC | Essential Big Band Masters (1938-1941) by Eddy Duchin |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 819 | 33251 | 33252 | MC | Essential Blues by Peppermint Harris |
| 820 | 33253 | 33254 | MC | Essential Blues by Goree Carter |
| 821 | 33255 | 33256 | MC | Essential Blues by Mercy Dee Walton |
| 822 | 33257 | 33258 | MC | Essential Blues by Frankie Lee Sims |
| 823 | 33259 | 33260 | MC | Essential Blues 1934-1941 by Jimmie Gordon |
| 824 | 33261 | 33262 | MC | Essential Blues Best by Little Junior Parker |
| 825 | 33263 | 33264 | MC | Essential Blues Friends by Charley Patton |
| 826 | 33265 | 33266 | MC | Essential Blues Masters by Jim Jackson |
| 827 | 33267 | 33268 | MC | Essential Blues Masters by Eddie Taylor |
| 828 | 33269 | 33270 | MC | Essential Blues Masters by Eddie Boyd |
| 829 | 33271 | 33272 | MC | Essential Blues Masters by Roosevelt Sykes |
| 830 | 33273 | 33274 | MC | Essential Blues Masters by Son House |
| 831 | 33275 | 33276 | MC | Essential Blues Masters by Don Sugar Cane Harris |
| 832 | 33277 | 33278 | MC | Essential Classics by Danny Kaye |
| 833 | 33279 | 33280 | MC | The Essential Collection by Ahmed Abdul-Malik |
| 834 | 33281 | 33282 | MC | Essential Collection by Ginny Arnell |
| 835 | 33283 | 33284 | MC | The Essential Collection by Jackie And Roy |
| 836 | 33285 | 33286 | MC | The Essential Collection by Acker Bilk |
| 837 | 33287 | 33288 | MC | The Essential Collection by Clinton Ford |
| 838 | 33289 | 33290 | MC | Essential Early Years by Etta Jones |
| 839 | 33291 | 33292 | MC | Essential Easy Listening by David Carroll |
| 840 | 33293 | 33294 | MC | Essential Folk Classics by Glenn Yarbrough |
| 841 | 33295 | 33296 | MC | Essential Folk House Blues by Mitch Greenhill |
| 842 | 33297 | 33298 | MC | Essential Folk Masters by Jim & Jean |
| 843 | 33299 | 33300 | MC | Essential Folk Masters by Carolyn Hester |
| 844 | 33301 | 33302 | MC | Essential Folk Masters by Frank Proffitt |
| 845 | 33303 | 33304 | MC | Essential Folk Masters by St. George & Tana |
| 846 | 33305 | 33306 | MC | Essential Folk Masters by Easy Riders |
| 847 | 33307 | 33308 | MC | Essential Gospel Classics by The Four Knights |
| 848 | 33309 | 33310 | MC | Essential Groovy Jazz Masters by Max Greger & His Orchestra |
| 849 | 33311 | 33312 | MC | Essential Guitar Jazz by Jimmy Raney |
| 850 | 33313 | 33314 | MC | Essential Guitar Masters by Sal Salvador |
| 851 | 33315 | 33316 | MC | Essential Hollywood Jazz Sessions by Harry James |
| 852 | 33317 | 33318 | MC | Essential Jazz & Swing - The 78 RPM Collection by Various Artists |
| 853 | 33319 | 33320 | MC | Essential Jazz Classics by Manny Albam |
| 854 | 33321 | 33322 | MC | Essential Jazz Lounge by Matt Dennis |
| 855 | 33323 | 33324 | MC | Essential Jazz Masters by Billy May |
| 856 | 33325 | 33326 | MC | Essential Jazz Masters by Scott LaFaro |
| 857 | 33327 | 33328 | MC | Essential Jazz Masters by Allen Eager |
| 858 | 33329 | 33330 | MC | Essential Jazz Masters by Bill Perkins & Friends |
| 859 | 33331 | 33332 | MC | Essential Jazz Masters by Billy Taylor Trio |
| 860 | 33333 | 33334 | MC | Essential Jazz Masters by Les Brown |
| 861 | 33335 | 33336 | MC | Essential Jazz Masters by Bud Freeman |
| 862 | 33337 | 33339 | MC | Essential Jazz Masters by Bill Harris |
| 863 | 33340 | 33341 | MC | Essential Jazz Masters by Steve Lacy |
| 864 | 33342 | 33343 | MC | Essential Jazz Masters by Joe Gordon |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 865 | 33344 | 33345 | MC | Essential Jazz Masters by Johnny Hodges |
| 866 | 33346 | 33347 | MC | Essential Jazz Masters by The Charlie Shavers & Ray Bryant Quartet |
| 867 | 33348 | 33349 | MC | Essential Jazz Masters by Tony Pastor & The Clooney Sisters |
| 868 | 33350 | 33351 | MC | Essential Jazz Masters by Paul Moer Trio |
| 869 | 33352 | 33353 | MC | Essential Jazz Masters by Sonny Criss |
| 870 | 33354 | 33355 | MC | Essential Jazz Masters by George Wallington Trios |
| 871 | 33356 | 33357 | MC | Essential Jazz Masters by John Lewis |
| 872 | 33358 | 33359 | MC | Essential Jazz Masters by Bobby Troup |
| 873 | 33360 | 33361 | MC | Essential Jazz Masters by Eddie |
| 874 | 33362 | 33363 | MC | Essential Jazz Masters by Lucky Thompson |
| 875 | 33364 | 33365 | MC | Essential Jazz Masters by James Moody |
| 876 | 33366 | 33367 | MC | Essential Jazz Masters by Brew Moore |
| 877 | 33368 | 33369 | MC | Essential Jazz Masters by Red Callender |
| 878 | 33370 | 33371 | MC | Essential Jazz Masters by Shorty Rogers |
| 879 | 33372 | 33373 | MC | Essential Jazz Masters by Randy Weston |
| 880 | 33374 | 33375 | MC | Essential Jazz Masters by Oscar Pettiford |
| 881 | 33376 | 33377 | MC | Essential Jazz Masters by Dick Collins & His Orchestra |
| 882 | 33378 | 33379 | MC | Essential Jazz Masters by Herb & Lorraine Geller |
| 883 | 33380 | 33381 | MC | Essential Jazz Masters by Ray Bryant |
| 884 | 33382 | 33383 | MC | Essential Jazz Masters by Conte Candoli & Lee Morgan |
| 885 | 33384 | 33385 | MC | Essential Jazz Masters by Buck Clayton & Earl Hines |
| 886 | 33386 | 33387 | MC | Essential Jazz Masters by Walter Perkins |
| 887 | 33388 | 33389 | MC | Essential Jazz Masters by Harry Edison |
| 888 | 33390 | 33391 | MC | Essential Jazz Masters by George Chisholm |
| 889 | 33392 | 33393 | MC | Essential Jazz Masters by Jerry Fielding |
| 890 | 33394 | 33395 | MC | Essential Jazz Masters by Charlie Rouse |
| 891 | 33396 | 33398 | MC | Essential Jazz Masters by Zoot Sims |
| 892 | 33399 | 33400 | MC | Essential Jazz Masters by Joe Maini |
| 893 | 33401 | 33402 | MC | Essential Jazz Masters by J. R. Monterose |
| 894 | 33403 | 33404 | MC | Essential Jazz Masters by The Candoli Brothers Sextet |
| 895 | 33405 | 33406 | MC | Essential Jazz Masters by Jo Jones |
| 896 | 33407 | 33408 | MC | Essential Jazz Masters by The Mills Brothers And Count Basie |
| 897 | 33409 | 33410 | MC | Essential Jazz Masters by The Claude Williamson Trio |
| 898 | 33411 | 33412 | MC | Essential Jazz Masters by Wayne Shorter |
| 899 | 33413 | 33414 | MC | Essential Jazz Masters by Gil Melle |
| 900 | 33415 | 33416 | MC | Essential Jazz Masters by Jimmy Deuchar |
| 901 | 33417 | 33418 | MC | Essential Jazz Masters by Howard McGhee |
| 902 | 33419 | 33420 | MC | Essential Jazz Masters by Donald Byrd |
| 903 | 33421 | 33422 | MC | Essential Jazz Masters by Al Grey |
| 904 | 33423 | 33424 | MC | Essential Jazz Masters by Fud Livingston |
| 905 | 33425 | 33426 | MC | Essential Jazz Masters by Ronnie Scott |
| 906 | 33427 | 33428 | MC | Essential Jazz Masters by Sahib Shihab |
| 907 | 33429 | 33430 | MC | Essential Jazz Masters by Pat Moran |
| 908 | 33431 | 33432 | MC | Essential Jazz Masters by Lou Levy |
| 909 | 33433 | 33434 | MC | Essential Jazz Masters by Frank Foster |
| 910 | 33435 | 33436 | MC | Essential Jazz Masters by Sy Oliver |

Exhibit D
Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 911 | 33437 | 33438 | MC | Essential Jazz Masters '56 by Erroll Garner Trio |
| 912 | 33439 | 33440 | MC | Essential Jazz Masters '57 by Bill Evans |
| 913 | 33441 | 33442 | MC | Essential Jazz Masters (1954-1956) by Joe Newman |
| 914 | 33443 | 33444 | MC | Essential Jazz Masters (1955-1956) by Pete Jolly |
| 915 | 33445 | 33446 | MC | Essential Jazz Masters (1957-1959) by Benny Bailey |
| 916 | 33447 | 33448 | MC | Essential Jazz Moods by Paul Quinichette |
| 917 | 33449 | 33450 | MC | Essential Jazz Moods by Gary McFarland & His Orchestra |
| 918 | 33451 | 33452 | MC | Essential Jazz Moods by Conte Candoli |
| 919 | 33453 | 33454 | MC | Essential Jazz Quintets by Red Rodney |
| 920 | 33455 | 33456 | MC | Essential Jazz Sessions by Ralph Burns |
| 921 | 33457 | 33458 | MC | Essential Jazz Sessions by The Kenny Clarke-Francy Boland Big Band |
| 922 | 33459 | 33460 | MC | Essential Live Guard '63 Sessions by Sarah Vaughan & The Woody Herman Orchestra |
| 923 | 33461 | 33462 | MC | Essential Lounge - The Greatest Collection by Stanley Black and His Orchestra |
| 924 | 33463 | 33464 | MC | Essential Lounge - The Greatest Collection by Stanley Black and His Orchestra |
| 925 | 33465 | 33466 | MC | Essential Masters by Mary Martin |
| 926 | 33467 | 33468 | MC | Essential Masters by Gale Garnett |
| 927 | 33469 | 33470 | MC | Essential Masters by Barbara McNair |
| 928 | 33471 | 33473 | MC | The Essential Masters by The Harold Land-Carmell Jones Quintet |
| 929 | 33474 | 33475 | MC | Essential Masters by Van McCoy & Mitch Miller |
| 930 | 33476 | 33477 | MC | Essential Masters by Steve Lawrence |
| 931 | 33478 | 33479 | MC | Essential Masters by Buddy DeFranco |
| 932 | 33480 | 33481 | MC | Essential Masters by Claude Thornhill |
| 933 | 33482 | 33483 | MC | Essential Masters by Fran Warren |
| 934 | 33484 | 33485 | MC | Essential Masters by Bunny Berigan |
| 935 | 33486 | 33487 | MC | Essential Masters by Helen Merrill |
| 936 | 33488 | 33489 | MC | Essential Masters by Young Jessie |
| 937 | 33490 | 33491 | MC | Essential Masters by Vivian Blaine |
| 938 | 33492 | 33493 | MC | Essential Masters by Wendell Stuart & The Downbeaters |
| 939 | 33494 | 33495 | MC | Essential Masters by Julie Wilson |
| 940 | 33496 | 33497 | MC | Essential Masters by Jane Russell |
| 941 | 33498 | 33499 | MC | Essential Masters 1939-1949 by Sammy Price |
| 942 | 33500 | 33501 | MC | Essential Organ Masters by Lenny Dee |
| 943 | 33502 | 33503 | MC | Essential Organ Music by Eddie Layton |
| 944 | 33504 | 33505 | MC | Essential Piano Jazz Masters 1938-1940 by Jess Stacy |
| 945 | 33506 | 33507 | MC | Essential Piano Masters by Dave McKenna |
| 946 | 33508 | 33509 | MC | Essential Psychedelic Folk by Help Yourself |
| 947 | 33510 | 33511 | MC | Essential Rhythm & Blues by Big Miller |
| 948 | 33512 | 33513 | MC | Essential Soul Masters by Nathaniel Mayer |
| 949 | 33514 | 33515 | MC | Essential Soul Masters by The Royalettes |
| 950 | 33516 | 33517 | MC | Essential Soul Masters by Dean Barlow |
| 951 | 33518 | 33519 | MC | Essential Vocal Masters by David Allen |
| 952 | 33520 | 33521 | MC | The Essential Years 1950-1953 by Lucy Ann Polk With The Les Brown Orchestra |
| 953 | 33522 | 33523 | MC | The Exciting Guitar Sounds Of George Smith by George Smith |
| 954 | 33524 | 33525 | MC | The Exotic Sounds Of The Spice Islands by Ed Kenney |
| 955 | 33526 | 33527 | MC | Exploring New Sounds In Stereo By ESQUIVEL |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 956 | 33528 | 33529 | MC | Extended Jazz Sessions by Buck Clayton |
| 957 | 33530 | 33531 | MC | Extended Sessions Live & Rare by Sonny Rollins & Don Cherry |
| 958 | 33532 | 33533 | MC | Eye Of The Devil (1966 Motion Picture Soundtrack) by Jack Parnell |
| 959 | 33534 | 33535 | MC | The Famous 1951 Performance by Bobby Hackett |
| 960 | 33536 | 33537 | MC | Fannie Hurst's Back Street - Soundtrack by Joseph Gershenson & His Orchestra |
| 961 | 33538 | 33539 | MC | The Fantastic Peddlers by The Peddlers |
| 962 | 33540 | 33541 | MC | Fantasy and Reality by The Light Company |
| 963 | 33542 | 33543 | MC | Fascinating Rhythms by The Tony Kinsey Quartet |
| 964 | 33544 | 33545 | MC | The Father |
| 965 | 33546 | 33547 | MC | Feathertop - Soundtrack by Various Artists |
| 966 | 33548 | 33549 | MC | Feeling The Pain by Dianne & Carole With The Latin Whatchamacallits |
| 967 | 33550 | 33551 | MC | The Female Little Richard - The Best Of by Wynona Carr |
| 968 | 33552 | 33553 | MC | Ferris Wheel by The Ferris Wheel |
| 969 | 33554 | 33555 | MC | Fiddle Boogie Best by Spade Cooley |
| 970 | 33556 | 33557 | MC | The Final Performances 1964 by Eric Dolphy |
| 971 | 33558 | 33559 | MC | Fings Ain't Wot They Used T'Be (Original London Cast Recording) by Various Artists |
| 972 | 33560 | 33561 | MC | Fireworks by Billy Mure |
| 973 | 33562 | 33563 | MC | The First Days Of The Blues by Various Artists |
| 974 | 33564 | 33565 | MC | First Moog Quartet by Gershon Kingsley |
| 975 | 33566 | 33567 | MC | Flatfoot Sam - Essential Masters by TV Slim |
| 976 | 33568 | 33569 | MC | Fly Blackbird (Original 1961 Cast Recording) by Gershon Kingsley & The Original Cast |
| 977 | 33570 | 33571 | MC | Flying A Head by Atlee |
| 978 | 33572 | 33573 | MC | The Flying Saucer & Sci-Fi '50s Rock N' Roll by Various Artists |
| 979 | 33574 | 33574 | MC | Folk Essentials by Three Young Men from Montana |
| 980 | 33575 | 33576 | MC | Folk Essentials by Ramblers Three |
| 981 | 33577 | 33578 | MC | Folk Legends by Woody Guthrie and Cisco Houston |
| 982 | 33579 | 33580 | MC | Follow That Girl by Various Artists |
| 983 | 33581 | 33582 | MC | Foot Stompin' by The Flares |
| 984 | 33583 | 33584 | MC | For Men Only by Faye Richmonde |
| 985 | 33585 | 33586 | MC | Forty-Five Minutes From Broadway by Various Artists |
| 986 | 33587 | 33588 | MC | Frankie & Johnny - The Best Of by Various Artists |
| 987 | 33589 | 33590 | MC | Franz Lehár's The Merry Widow by Al Goodman And His Orchestra |
| 988 | 33591 | 33592 | MC | French Horns For My Lady by Julius Watkins |
| 989 | 33593 | 33594 | MC | Frenzy by Frances Faye |
| 990 | 33595 | 33596 | MC | Freud Soundtrack by Jerry Goldsmith & His Orchestra |
| 991 | 33597 | 33598 | MC | Friendly Persuasion (I 1956 Motion Picture) by Dimitri Tiomkin |
| 992 | 33599 | 33600 | MC | Friendship 7 To Apollo 11 - Our Journey To The Moon by Gene Edwards |
| 993 | 33601 | 33602 | MC | Frolics by Frank Froba |
| 994 | 33603 | 33604 | MC | Fujiyama Mama - The Best Of by Annisteen Allen |
| 995 | 33605 | 33606 | MC | Fun Novelty Songs by Various Artists |
| 996 | 33607 | 33608 | MC | Funky From Chicago by Johnny Littlejohn |
| 997 | 33609 | 33610 | MC | Funky Trumpet On Broadway by Ray Davies & His Orchestra |
| 998 | 33611 | 33612 | MC | Funny Songs by Various Artists |
| 999 | 33613 | 33614 | MC | The Fuzzy Pink Nightgown - Soundtrack by Various Artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1000 | 33615 | 33616 | MC | Gambling Blues & Sinners by Various Artists |
| 1001 | 33617 | 33618 | MC | Garden Of Evil & More Bernard Herrmann Film Scores by Moscow Symphony Orchestra |
| 1002 | 33619 | 33620 | MC | George Gershwin's Porgy & Bess by Various Artists |
| 1003 | 33621 | 33622 | MC | Gershwin & Friends Play Gershwin by Various Artists |
| 1004 | 33623 | 33624 | MC | Getting Straight (Original 1970 Motion Picture Soundtrack) by Ronald Stein & His Orchestra |
| 1005 | 33625 | 33626 | MC | The Ghost & Mrs. Muir by The Bernard Herrmann Orchestra |
| 1006 | 33627 | 33628 | MC | The Giggle Eyed Goo '66 by Steve & The Board |
| 1007 | 33629 | 33630 | MC | Gilda by Rita Hayworth |
| 1008 | 33631 | 33632 | MC | The Girl Next Door by Pat Hervey |
| 1009 | 33633 | 33634 | MC | Girlesque by Faye Richmonde |
| 1010 | 33635 | 33636 | MC | Girls of the 1960s - Rare & Obscure by Various Artists |
| 1011 | 33637 | 33638 | MC | Go! Go! Go! The Very Best Of by Treniers |
| 1012 | 33639 | 33640 | MC | God's Quiet Love by Lynn Mann |
| 1013 | 33641 | 33642 | MC | Going Down Slow 1946-1949 by Luke Jones |
| 1014 | 33643 | 33644 | MC | Gold Award Hits '67 by The Academy Award Orchestra |
| 1015 | 33645 | 33646 | MC | The Golddiggers.. Today! by Golddiggers |
| 1016 | 33647 | 33648 | MC | Golden Classics Of The '40s by Cindy Walker |
| 1017 | 33649 | 33650 | MC | Golden Masters by Anita Kerr |
| 1018 | 33651 | 33652 | MC | Gospel Blues by Various Artists |
| 1019 | 33653 | 33654 | MC | Gospel Classics by Blackwood Brothers |
| 1020 | 33655 | 33656 | MC | Gospel Essentials by Rev. Maceo Woods |
| 1021 | 33657 | 33658 | MC | Gospel Greatest Hits by Golden Gate Jubilee Quartet |
| 1022 | 33659 | 33660 | MC | Gospel Greats by Dorothy Love Coates |
| 1023 | 33661 | 33662 | MC | Gravy Waltz & 11 Current Hits! by Steve Allen |
| 1024 | 33663 | 33664 | MC | The Great 1955 Shrine Concert by Various Artists |
| 1025 | 33665 | 33666 | MC | Great Golden Hits (In Stereo) by The Andrews Sisters |
| 1026 | 33667 | 33668 | MC | The Great Harmonica Blues Explosion by Jazz Gillum |
| 1027 | 33669 | 33670 | MC | Great Motion Picture Themes From Jean Harlow Films by Perry Botkin |
| 1028 | 33671 | 33672 | MC | Great Orchestral Music Of Christmas by Hollywood Bowl Symphony Orchestra |
| 1029 | 33673 | 33674 | MC | Great Song Hits Of The Big Bands by Peter Matz & His Orchestra |
| 1030 | 33675 | 33676 | MC | Greatest 1920s & 1930s Blues Licks by Bumble Bee Slim |
| 1031 | 33677 | 33678 | MC | Greatest Banjo Classics by Eddie Peabody |
| 1032 | 33679 | 33681 | MC | The Greatest Blues Collection by Sonny Boy Williamson |
| 1033 | 33682 | 33683 | MC | Greatest Blues Licks by Lil' Son Jackson |
| 1034 | 33684 | 33685 | MC | Greatest Blues Licks 1927-1938 by Casey Bill Weldon |
| 1035 | 33686 | 33687 | MC | Greatest Blues Licks 1931-1946 by Tampa Red |
| 1036 | 33688 | 33689 | MC | Greatest Blues Masters by Blind Lemon Jefferson |
| 1037 | 33690 | 33691 | MC | Greatest Blues Masters by Willie Egan & His Blues Friends |
| 1038 | 33692 | 33693 | MC | Greatest Gospel Masters by Golden Gate Quartet |
| 1039 | 33694 | 33695 | MC | Greatest Gospel Songs by Shirley Caesar & The Caravans |
| 1040 | 33696 | 33697 | MC | Greatest Hits by The Sun Rays |
| 1041 | 33698 | 33699 | MC | Greatest Hits by Hot Lips Page |
| 1042 | 33700 | 33701 | MC | Greatest Hits by Eydie Gorme |
| 1043 | 33702 | 33703 | MC | Greatest Hits by Shep Fields |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1044 | 33704 | 33705 | MC | Greatest Hits by Floyd Tillman |
| 1045 | 33706 | 33707 | MC | Greatest Hits by Johnny Desmond |
| 1046 | 33708 | 33709 | MC | Greatest Hits by Ink Spots |
| 1047 | 33710 | 33711 | MC | Greatest Hits by Buddy Clark |
| 1048 | 33712 | 33713 | MC | Greatest Hits by Ral Donner |
| 1049 | 33714 | 33715 | MC | Greatest Hits by Bix Beiderbecke |
| 1050 | 33716 | 33717 | MC | Greatest Hits by Steve Alaimo |
| 1051 | 33718 | 33719 | MC | Greatest Hits by David Whitfield |
| 1052 | 33720 | 33721 | MC | Greatest Hits by Dickie Valentine |
| 1053 | 33722 | 33723 | MC | Greatest Hits by Jimmie Lunceford |
| 1054 | 33724 | 33725 | MC | Greatest Hits by Noel Coward |
| 1055 | 33726 | 33727 | MC | Greatest Hits by The Mystics |
| 1056 | 33728 | 33729 | MC | Greatest Hits by Xavier Cugat |
| 1057 | 33730 | 33731 | MC | Greatest Hits by Jimmy Clanton |
| 1058 | 33732 | 33733 | MC | Greatest Hits by Polly Bergen |
| 1059 | 33734 | 33735 | MC | Greatest Hits by Jerry Colonna |
| 1060 | 33736 | 33737 | MC | Greatest Hits by Billy Williams |
| 1061 | 33738 | 33739 | MC | Greatest Hits by Lee Andrews & The Hearts |
| 1062 | 33740 | 33741 | MC | Greatest Hits by Earl Lewis & The Channels |
| 1063 | 33742 | 33743 | MC | Greatest Hits by Al Bowlly |
| 1064 | 33744 | 33745 | MC | Greatest Hits by Pee Wee Russell |
| 1065 | 33746 | 33747 | MC | Greatest Hits by Ketty Lester |
| 1066 | 33748 | 33749 | MC | Greatest Hits Of The 1920s by Bessie Smith |
| 1067 | 33750 | 33751 | MC | Greatest Hits Of The 1920s by Annette Hanshaw |
| 1068 | 33752 | 33753 | MC | Greatest Hits Of The 1930s by Boswell Sisters |
| 1069 | 33754 | 33755 | MC | Greatest Jazz Classics by Les Brown and His Orchestra |
| 1070 | 33756 | 33757 | MC | Greatest Jazz Masters by Oscar Pettiford |
| 1071 | 33758 | 33759 | MC | Greatest Jazz Masters by Firehouse Five Plus Two |
| 1072 | 33760 | 33761 | MC | Greatest Moments by Cyril Stapleton & His Orchestra |
| 1073 | 33762 | 33763 | MC | Greatest Moments by Frankie Vaughan |
| 1074 | 33764 | 33765 | MC | The Greatest Mouth-Organ Masters Ever Made by Larry Adler |
| 1075 | 33766 | 33767 | MC | Greatest Organ Sounds by Lenny Dee |
| 1076 | 33768 | 33769 | MC | Greatest Piano Blues Boogie by Cecil Grant |
| 1077 | 33770 | 33771 | MC | Greatest Rock 'N Roll Classics by Billy Fury |
| 1078 | 33772 | 33773 | MC | Greatest Singers You've Never Heard Of by Various Artists |
| 1079 | 33774 | 33775 | MC | Greatest Swing Classics by Bunny Berigan |
| 1080 | 33776 | 33777 | MC | Greatest Swing Masters by Charlie Barnet |
| 1081 | 33778 | 33779 | MC | The Green Door - The Best Of by Jim Lowe |
| 1082 | 33780 | 33781 | MC | Groovin' On The Sunshine by The Three Ring Circus |
| 1083 | 33782 | 33783 | MC | Groupie Girl (Music From The Original 1970 Motion Picture Soundtrack) by Various Artists |
| 1084 | 33784 | 33785 | MC | Guitar Boogie Shuffle Best by Bert Weedon |
| 1085 | 33786 | 33787 | MC | Guitar Classics by The Virtues |
| 1086 | 33788 | 33789 | MC | Guitar Greats by Al Caiola |
| 1087 | 33790 | 33791 | MC | Guitar Jazz Essentials by Jimmy Raney |
| 1088 | 33792 | 33793 | MC | Guitar Ska Roots by Ernest Ranglin |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1089 | 33794 | 33795 | MC | Gypsy Rose Lee Remembers Burlesque by Gypsy Rose Lee |
| 1090 | 33796 | 33797 | MC | Hail To The King by Various Artists |
| 1091 | 33798 | 33799 | MC | Hallelujah The Hills (1963 Motion Picture Soundtrack) by Meyer Kupferman |
| 1092 | 33800 | 33801 | MC | Halloween Ghoul Classics by Frankie Stein and His Ghouls |
| 1093 | 33802 | 33803 | MC | Hammond Organ Classics by Various Artists |
| 1094 | 33804 | 33805 | MC | Hammond Organ Classics by Jackie Davis |
| 1095 | 33806 | 33807 | MC | Hammond Organ Classics by Jerry Allen |
| 1096 | 33808 | 33809 | MC | Hans Brinker |
| 1097 | 33810 | 33811 | MC | Happy Birthday Baby by The Tuneweavers |
| 1098 | 33812 | 33813 | MC | Happy Days Are Here Again! by Harry Reser |
| 1099 | 33814 | 33815 | MC | Happy Days! Barbershop and Banjo by The Buffalo Bills |
| 1100 | 33816 | 33817 | MC | The Hard Ride Soundtrack by Various Artists |
| 1101 | 33818 | 33819 | MC | Harmonica Beatlemania by Billy Lee Riley |
| 1102 | 33820 | 33821 | MC | Hawaii On Broadway by Various Artists |
| 1103 | 33822 | 33823 | MC | Hell Bobbin' Rockin' Best by Al Ferrier |
| 1104 | 33824 | 33825 | MC | The Hello People by The Hello People |
| 1105 | 33826 | 33827 | MC | Her Jazz Greats (1955-1960) by Betty Carter |
| 1106 | 33828 | 33829 | MC | Here Come The Hardy Boys by The Hardy Boys |
| 1107 | 33830 | 33831 | MC | Here's Teddy Greaves & His Groovy Group by Teddy Greaves & His Groovy Group |
| 1108 | 33832 | 33832 | MC | The Heroes Of Telemark (Soundtrack Recording) by Malcolm Henry Arnold |
| 1109 | 33833 | 33834 | MC | Hey Jean |
| 1110 | 33835 | 33836 | MC | Hey |
| 1111 | 33837 | 33838 | MC | High Noon - Original Soundtrack by Dimitri Tiomkin |
| 1112 | 33839 | 33840 | MC | High School Dance Party - Live '64 by the Astronauts |
| 1113 | 33841 | 33842 | MC | Highland Pageantry by Pipes and Drums of The Black Watch |
| 1114 | 33843 | 33844 | MC | Hillbilly Best by Bill Nettles & The Dixie Blue Boys |
| 1115 | 33845 | 33846 | MC | Hillbilly Blues by Various Artists |
| 1116 | 33847 | 33848 | MC | Hillbilly Classics by Autry Inman And Jack & Daniel |
| 1117 | 33849 | 33850 | MC | Hillbilly Folk by Various Artists |
| 1118 | 33851 | 33852 | MC | His Great Hits by Gabor Szabo |
| 1119 | 33853 | 33854 | MC | His Rayne-Bo Ramblers 1938-1949 by Leroy Happy Fats LeBlanc |
| 1120 | 33855 | 33856 | MC | History Repeats Itself by Buddy Starcher |
| 1121 | 33857 | 33858 | MC | Hold Back The Reins by The Hour |
| 1122 | 33859 | 33860 | MC | Hold On - It's Dee Clark by Dee Clark |
| 1123 | 33861 | 33862 | MC | Hollywood Actors Sing by Various Artists |
| 1124 | 33863 | 33864 | MC | Hollywood Actors Sing by Various Artists |
| 1125 | 33865 | 33866 | MC | Hollywood Favorites by Ethel Smith |
| 1126 | 33867 | 33868 | MC | Hollywood Legend by Rita Hayworth |
| 1127 | 33869 | 33870 | MC | Hollywood Legend Sings by Joann Greer |
| 1128 | 33871 | 33872 | MC | Hollywood Screen Stars Sing by Various Artists |
| 1129 | 33873 | 33874 | MC | Home Of Boogaloo by Ray Terrace |
| 1130 | 33875 | 33876 | MC | Hooked by Hook |
| 1131 | 33877 | 33878 | MC | Hot Rod Essentials by Charlie Ryan |
| 1132 | 33879 | 33880 | MC | Hot Rod Jazz - Tuff Saxes & Twangy Guitars by Larry Wilcox & His Orchestra |
| 1133 | 33881 | 33882 | MC | Hotel Paradiso (1966 Motion Picture Soundtrack) by Laurence Rosenthal |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1134 | 33883 | 33884 | MC | Houseboat Soundtrack by George Duning & His Orchestra |
| 1135 | 33885 | 33886 | MC | How Deep Is The Ocean by The Good Earth Trio |
| 1136 | 33887 | 33888 | MC | How Do You Think I Feel The Best Of by Wayne Walker |
| 1137 | 33889 | 33890 | MC | How To Save A Marriage And Ruin Your Life (Motion Picture Soundtrack) |
| 1138 | 33891 | 33892 | MC | Hungry For Love - The Best Of by San Remo Golden Strings |
| 1139 | 33893 | 33894 | MC | The Hymn by Lou Levy Trio |
| 1140 | 33895 | 33896 | MC | I Believe In You by Sam Fletcher |
| 1141 | 33897 | 33898 | MC | I Feel A Song Coming On by Joni James |
| 1142 | 33899 | 33900 | MC | I Get The Sweetest Feeling by Earthquake |
| 1143 | 33901 | 33902 | MC | I Gotta Be Me - Live In San Francisco by Gideon & Power |
| 1144 | 33903 | 33904 | MC | I Love Lucy - The Best Of by Desi Arnaz |
| 1145 | 33905 | 33906 | MC | I Love Paris - The Best Of by Annie Ross |
| 1146 | 33907 | 33908 | MC | I Only Know How To Cry - Music For Lovers & Losers by Alice Darr |
| 1147 | 33909 | 33910 | MC | I Will Go by Beda Folk |
| 1148 | 33911 | 33912 | MC | I'll Be Spinning - The Best Of by Johnnie & Joe |
| 1149 | 33913 | 33914 | MC | I'll Be There - Live At P.J.'s In Hollywood by Sin-Say-Shuns |
| 1150 | 33915 | 33916 | MC | I'm Gonna Knock On Your Door - The Best Of by Eddie Hodges |
| 1151 | 33917 | 33918 | MC | I've Discovered The Way Of Gladness - Christian Favorites by Allen & Rosalyn Sovory |
| 1152 | 33919 | 33920 | MC | Impressions Of James Bond by Johnny Pearson & The Sound Orchestral |
| 1153 | 33921 | 33922 | MC | In Concert by Bud Powell Trio |
| 1154 | 33923 | 33924 | MC | In Concert by Tom Lehrer |
| 1155 | 33925 | 33926 | MC | In Concert by George Gershwin |
| 1156 | 33927 | 33928 | MC | In Concert by Dewey Jackson |
| 1157 | 33929 | 33930 | MC | In Hi-Fi Stereo by Herb Geller |
| 1158 | 33931 | 33932 | MC | In Person by The Samplers |
| 1159 | 33933 | 33934 | MC | In Person by Stepin Fetchit |
| 1160 | 33935 | 33936 | MC | In The Mood - The Best Of by Oscar Aleman |
| 1161 | 33937 | 33938 | MC | Indian Love Call - The Best Of by Nelson Eddy |
| 1162 | 33939 | 33940 | MC | Intimate Style - Vocal Classics by Harold Lloyd |
| 1163 | 33941 | 33942 | MC | The Ira Gershwin Songbook by Various Artists |
| 1164 | 33943 | 33944 | MC | Irving Berlin Essentials by Frank DeVol & His Orchestra |
| 1165 | 33945 | 33946 | MC | Is It Really Me! by Esther Ofarim |
| 1166 | 33947 | 33948 | MC | It Hurts To Be Sixteen by Andrea Carroll |
| 1167 | 33949 | 33950 | MC | It Is No Secret by Stuart Hamblen |
| 1168 | 33951 | 33952 | MC | It Started In Naples (1960 Motion Picture Soundtrack) |
| 1169 | 33953 | 33954 | MC | It's A Wonderful Life (Motion Picture Soundtrack) by Dimitri Tiomkin |
| 1170 | 33955 | 33956 | MC | It's Got to Be Mellow by Leon Haywood |
| 1171 | 33957 | 33958 | MC | It's The Real Thing by The Fortunes |
| 1172 | 33959 | 33960 | MC | It's Twistin' Time by George Hudson & The Kings Of Twist |
| 1173 | 33961 | 33962 | MC | Italy '69 by Cannonball Adderley |
| 1174 | 33963 | 33964 | MC | Itchy Twitchy Feeling - The Best Of by Bobby Hendricks |
| 1175 | 33965 | 33966 | MC | Jack The Ripper (Original Soundtrack Recording) by Pete Rugolo And His Orchestra |
| 1176 | 33967 | 33968 | MC | Jam Session by Sydney Bechet |
| 1177 | 33969 | 33970 | MC | Jane in Spain by Jane Morgan |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1178 | 33971 | 33972 | MC | January 30th |
| 1179 | 33973 | 33974 | MC | Jazz & Bebop Singer - The Best Of by Babs Gonzalez |
| 1180 | 33975 | 33976 | MC | Jazz - Mission To Moscow by Various Artists |
| 1181 | 33977 | 33978 | MC | Jazz At Carnegie Hall |
| 1182 | 33979 | 33980 | MC | Jazz Band Greats by Glen Gray And The Casa Loma Orchestra |
| 1183 | 33981 | 33982 | MC | Jazz Classics by Bob Scobey |
| 1184 | 33983 | 33984 | MC | Jazz Classics by Johnny Hodges & The Ellington Men |
| 1185 | 33985 | 33986 | MC | Jazz Classics From London by Various Artists |
| 1186 | 33987 | 33988 | MC | Jazz Couriers Essentials by Ronnie Scott & Tubby Hayes |
| 1187 | 33989 | 33990 | MC | Jazz Essentials by Jack Purvis |
| 1188 | 33991 | 33992 | MC | Jazz For Grandparents by Various Artists |
| 1189 | 33993 | 33994 | MC | Jazz Guitar Classics by Joe Puma |
| 1190 | 33995 | 33996 | MC | Jazz Guitar Greats by Joe Puma |
| 1191 | 33997 | 33998 | MC | Jazz Heat Bongo Beat by Buddy Collette |
| 1192 | 33999 | 34000 | MC | Jazz Lounge Classics by David Rose & His Orchestra |
| 1193 | 34001 | 34002 | MC | Jazz Masters |
| 1194 | 34003 | 34004 | MC | The Jazz Train by Various Artists |
| 1195 | 34005 | 34006 | MC | Jeff Chandler Sings To You by Jeff Chandler |
| 1196 | 34007 | 34008 | MC | The Jimmy McHugh Songbook by Various Artists |
| 1197 | 34009 | 34010 | MC | Joe Feeney Of The Lawrence Welk Show by Joe Feeney |
| 1198 | 34011 | 34012 | MC | John Paul Jones (1959 Motion Picture Soundtrack) by Muir Mathieson |
| 1199 | 34013 | 34014 | MC | John Philip Sousa Stars & Stripes Forever - The Best Of by Various Artists |
| 1200 | 34015 | 34016 | MC | John Wayne - Western Classics by Various Artists |
| 1201 | 34017 | 34018 | MC | Join The Love-In by Lee Tully |
| 1202 | 34019 | 34020 | MC | Joyride by Drake Levin & The Friendsound |
| 1203 | 34021 | 34022 | MC | Jug Band Blues Essentials by Gus Cannon |
| 1204 | 34023 | 34024 | MC | Juliet Of The Spirits (1965 Motion Picture Soundtrack) by Carlo Savina |
| 1205 | 34025 | 34026 | MC | Jungle Odyssey by Mike Simpson |
| 1206 | 34027 | 34028 | MC | Just For Kids by Danny Kaye |
| 1207 | 34029 | 34030 | MC | Just Jazz! by Various Artists |
| 1208 | 34031 | 34032 | MC | Kaleidoscope (Original 1966 Motion Picture Soundtrack) by Stanley Myers |
| 1209 | 34033 | 34034 | MC | Kentucky Moutain Ballads by Cousin Emmy |
| 1210 | 34035 | 34036 | MC | The Kid From Salt Lake City by Deno Kannes |
| 1211 | 34037 | 34038 | MC | Kidney Stew Blues - The Best Of by Eddie Cleanhead Vinson |
| 1212 | 34039 | 34040 | MC | King Kong All African Jazz Opera (Original Cast Soundtrack) by Various Artists |
| 1213 | 34041 | 34042 | MC | King Size! by Andre Previn's Trio Jazz |
| 1214 | 34043 | 34044 | MC | Kings Go Forth (1958 Motion Picture Soundtrack) by Elmer Bernstein |
| 1215 | 34045 | 34046 | MC | Kreag Caffey by Kreag Caffey |
| 1216 | 34047 | 34048 | MC | Kurt Weill's Johnny Johnson by Samuel Matlowsky & His Orchestra |
| 1217 | 34049 | 34050 | MC | La Dolce Vita (1960 Motion Picture Soundtrack) by Franco Ferrara |
| 1218 | 34051 | 34052 | MC | La PlanÃ¨te Sauvage (Original Motion Picture Soundtrack) by Alain Goraguer |
| 1219 | 34053 | 34054 | MC | La Vie En Rose - 1930s Classics by Charles Boyer |
| 1220 | 34055 | 34056 | MC | Ladies Of The 1940s by Various Artists |
| 1221 | 34057 | 34058 | MC | Lady Blows The Blues by Betty Hall Jones |
| 1222 | 34059 | 34060 | MC | Lady In The Dark Soundtrack by Various Artists |
| 1223 | 34061 | 34062 | MC | Lady Sings The Blues by Effie Smith |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1224 | 34063 | 34064 | MC | The Lambert |
| 1225 | 34065 | 34066 | MC | Land Raiders (Original 1969 Motion Picture Soundtrack) by Bruno Nicolai & His Orchestra |
| 1226 | 34067 | 34068 | MC | Latin Conga by Various Artists |
| 1227 | 34069 | 34070 | MC | Latin Dance Classics by Joe Cuba |
| 1228 | 34071 | 34072 | MC | Latin Drum Essentials by Various Artists |
| 1229 | 34073 | 34074 | MC | Latin Soul by The Latin Jazz Quintet |
| 1230 | 34075 | 34076 | MC | Leaning On A Lamp Post - Greatest Hits by George Formby |
| 1231 | 34077 | 34078 | MC | The Legendary Jazz Singer 1950-1953 by Sarah Mclawler |
| 1232 | 34079 | 34080 | MC | Legends Of Jazz by Various Artists |
| 1233 | 34081 | 34082 | MC | Les Fleurs - Greatest Hits by Minnie Riperton |
| 1234 | 34083 | 34084 | MC | Let's Do It Again - Greatest Hits by The Staple Singers |
| 1235 | 34085 | 34086 | MC | Life's Railway To Heaven by Steve Hatfield & Leroy McNees |
| 1236 | 34087 | 34088 | MC | Light Fantastic (Original Soundtrack Recording) by Judd Woldin & His Orchestra |
| 1237 | 34089 | 34089 | MC | Like |
| 1238 | 34090 | 34091 | MC | Lilies Of The Field (Motion Picture Soundtrack) by Jerry Goldsmith |
| 1239 | 34092 | 34093 | MC | Little Arrows by Leapy Lee |
| 1240 | 34094 | 34095 | MC | Little Women - Soundtrack by Various Artists |
| 1241 | 34096 | 34097 | MC | Live by J.D. Sumner & The Stamps Quartet |
| 1242 | 34098 | 34099 | MC | Live & Rare by The Quincy Jones Big Band |
| 1243 | 34100 | 34101 | MC | Live & Rare by Chet Baker |
| 1244 | 34102 | 34103 | MC | Live & Rare by Charles Mingus |
| 1245 | 34104 | 34105 | MC | Live & Rare Sessions by Coleman Hawkins |
| 1246 | 34106 | 34107 | MC | Live & Rare Sessions by Gerry Mulligan |
| 1247 | 34108 | 34109 | MC | Live & Swinging by Gerald Wilson Orchestra |
| 1248 | 34110 | 34111 | MC | Live '54 by Chet Baker |
| 1249 | 34112 | 34113 | MC | Live '55 by Chico Hamilton |
| 1250 | 34114 | 34115 | MC | Live '65 by Little Richard |
| 1251 | 34116 | 34117 | MC | Live '69 by Clarke Boland Big Band |
| 1252 | 34118 | 34119 | MC | Live 1959 by J.J. Johnson & Kai Winding |
| 1253 | 34120 | 34121 | MC | Live At Liederhalle |
| 1254 | 34122 | 34123 | MC | Live At The Hungry I by Glenn Yarbrough |
| 1255 | 34124 | 34125 | MC | Live in Bremen Germany '64 by Howlin' Wolf |
| 1256 | 34126 | 34127 | MC | Live In Europe '64 by Don Cherry |
| 1257 | 34128 | 34129 | MC | Live In LA - Hillcrest Performance 1958 by Ornette Coleman & Don Cherry |
| 1258 | 34130 | 34131 | MC | Live In Paris '65 by Jimmy Smith |
| 1259 | 34132 | 34133 | MC | Live In Stockholm 1957 by Ella Fitzgerald |
| 1260 | 34134 | 34135 | MC | Live Jazz Sessions In Europe by Miles Davis |
| 1261 | 34136 | 34137 | MC | Live Sessions by Tony Fruscella |
| 1262 | 34138 | 34139 | MC | Live! by Roy Clark |
| 1263 | 34140 | 34141 | MC | Live! by Josh White |
| 1264 | 34142 | 34143 | MC | Livin' with the Blues by Barbara Dane |
| 1265 | 34144 | 34145 | MC | Living It Up With Teddy Greaves - Live by Teddy Greaves |
| 1266 | 34146 | 34147 | MC | Living Jazz - Dear Heart & Other Favorites by Various Artists |
| 1267 | 34148 | 34149 | MC | The London Beats by The London Beats |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1268 | 34150 | 34151 | MC | Long Gone - Oldies |
| 1269 | 34152 | 34153 | MC | The Long Gray Line by Major William H. Schempf & The Cadet Glee Club |
| 1270 | 34154 | 34155 | MC | Long Lost Songs 20's & 30's by Various Artists |
| 1271 | 34156 | 34157 | MC | The Longest Day (Original 1962 Motion Picture Soundtrack) by Lowell Thomas & The Cast |
| 1272 | 34158 | 34159 | MC | Look At Me by Talya Ferro |
| 1273 | 34160 | 34161 | MC | Look Into The Flower by Jimmy Caravan |
| 1274 | 34162 | 34163 | MC | Look |
| 1275 | 34164 | 34165 | MC | Louisiana Stomp Hits by Clarence Garlow |
| 1276 | 34166 | 34167 | MC | The Love Album by Lainie Kazan |
| 1277 | 34168 | 34169 | MC | Love In Any Language by Elke Sommer |
| 1278 | 34170 | 34171 | MC | Love Is A Funny Thing (Original 1969 Motion Picture Soundtrack) by Francis Lai |
| 1279 | 34172 | 34173 | MC | Love Is For Sharing by Bobby And I |
| 1280 | 34174 | 34175 | MC | Love Letters by Clyde Otis & His Orchestra |
| 1281 | 34176 | 34177 | MC | Love Letters by Vera Lynn |
| 1282 | 34178 | 34179 | MC | Love Themes Hit Songs For Those In Love by The Doodletown Pipers |
| 1283 | 34180 | 34181 | MC | Lovely And Alive by Lena Horne |
| 1284 | 34182 | 34183 | MC | Maggie May Soundtrack by Various Artists |
| 1285 | 34184 | 34185 | MC | The Magic Of Mayo Muir by Mayo Muir |
| 1286 | 34186 | 34187 | MC | Make A Joyful Noise With Drums & Guitars by The Crusaders |
| 1287 | 34188 | 34189 | MC | Malt Shop Kisses - '50s Valentines by Various Artists |
| 1288 | 34190 | 34191 | MC | Malt Shop Parody Songs - Doo Wop Sensations by Various Artists |
| 1289 | 34192 | 34193 | MC | The Man by Lorne Green |
| 1290 | 34194 | 34195 | MC | Man On The Inside by Johnny Sayles |
| 1291 | 34196 | 34197 | MC | Manhattan Latin by Dave Pike & His Orchestra |
| 1292 | 34198 | 34199 | MC | Mardi Gras & New Orleans Jazz Classics by The 6 & 7-8ths String Band |
| 1293 | 34200 | 34201 | MC | Mardi Gras - Vintage Cajun Songs by Various Artists |
| 1294 | 34202 | 34203 | MC | Mardi Gras Blues by Various Artists |
| 1295 | 34204 | 34205 | MC | Maria Elena - The Best Of by Los Indios Tabajaras |
| 1296 | 34206 | 34207 | MC | Marquis De Sade's Philosophy In The Bedroom ( 1970 Motion Picture Soundtrack) |
| 1297 | 34208 | 34209 | MC | The Masquerade Is Over - The Best Of by Bette McLaurin |
| 1298 | 34210 | 34211 | MC | Master Classics by Conway Twitty |
| 1299 | 34212 | 34213 | MC | Me Japanese Boy (I Love You) by Liz Damon's Orient Express |
| 1300 | 34214 | 34215 | MC | Meet Ricky Miller by Ricky Miller |
| 1301 | 34216 | 34217 | MC | Melba Liston & Her 'Bones by Melba Liston |
| 1302 | 34218 | 34219 | MC | Melvin Robinette & Byrd Moore - Southern Folk Essentials by Dykes Magic City Trio |
| 1303 | 34220 | 34221 | MC | Memorial Day Stars & Stripes by Various Artists |
| 1304 | 34222 | 34223 | MC | Men & Doors - The Hobbits Communicate by Hobbits |
| 1305 | 34224 | 34225 | MC | Midnight Music by Various Artists |
| 1306 | 34226 | 34227 | MC | The Mighty Marvelows by The Marvelows |
| 1307 | 34228 | 34229 | MC | The Mikado (Original Cast Recording) by Various Artists |
| 1308 | 34230 | 34231 | MC | Mister Pipe Organ! by Eddie Dunstedter |
| 1309 | 34232 | 34233 | MC | The Mod Mod West by Jack Gustafson |
| 1310 | 34234 | 34235 | MC | The Moment Of Truth Soundtrack by Piero Piccioni & His Orchestra |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1311 | 34236 | 34237 | MC | Monster Rally by Hans Conried & Alice Pearce |
| 1312 | 34238 | 34239 | MC | Moods In Music by Herman Clebanoff & His Orchestra |
| 1313 | 34240 | 34241 | MC | Moog & Sitar by Various Artists |
| 1314 | 34242 | 34243 | MC | Moog Groove by The Electronic Concept Orchestra |
| 1315 | 34244 | 34245 | MC | Moog Plays The Beatles by Marty Gold |
| 1316 | 34246 | 34247 | MC | Moog Sounds Of Star Wars & Close Encounters by The Electric Moog Orch |
| 1317 | 34248 | 34249 | MC | Moog! by Claude Denjean |
| 1318 | 34250 | 34251 | MC | Moonwind by Wavestar |
| 1319 | 34252 | 34253 | MC | More Persuasive Percussion by Loren Becker & Robert Byrne |
| 1320 | 34254 | 34255 | MC | More Sorcery by Gabor Szabo |
| 1321 | 34256 | 34257 | MC | Moscow Mule & Many More Kicks by Pete Candoli |
| 1322 | 34258 | 34259 | MC | Mother's Day Classics by Various Artists |
| 1323 | 34260 | 34261 | MC | Mountain Man by Gary Hill |
| 1324 | 34262 | 34263 | MC | Movie Classics by Howard Keel |
| 1325 | 34264 | 34265 | MC | Movie Classics (1963 Vinyl Version) by Various Artists |
| 1326 | 34266 | 34267 | MC | Movin' On (Original Soundtrack For The United Transportation Union) by Various Artists |
| 1327 | 34268 | 34269 | MC | Mr. Easy by Jesse Belvin |
| 1328 | 34270 | 34271 | MC | Music From Milk & Honey by Wild Bill Davis & Charlie Shavers |
| 1329 | 34272 | 34273 | MC | Music From Alfred Hitchcock Thrillers by Bernard Herrmann |
| 1330 | 34274 | 34275 | MC | Music From Films by Deanna Durbin |
| 1331 | 34276 | 34277 | MC | Music From The Great Film Classics by Bernard Herrmann |
| 1332 | 34278 | 34279 | MC | The Music He Lived And Died By by Jesse James |
| 1333 | 34280 | 34281 | MC | The Music Of Cole Porter by Frank Chacksfield & His Orchestra |
| 1334 | 34282 | 34283 | MC | The Music Of George Gershwin by André Kostelanetz & His Orchestra |
| 1335 | 34284 | 34285 | MC | The Music Of George Gershwin & Cole Porter by Various Artists |
| 1336 | 34286 | 34287 | MC | The Music Of Gershwin & Kern by Various Artists |
| 1337 | 34288 | 34289 | MC | The Music Of Victor Herbert by Various Artists |
| 1338 | 34290 | 34291 | MC | Music To Read The Pretenders By by The Joe René Complex |
| 1339 | 34292 | 34293 | MC | Music to Relax To by Leroy Holmes |
| 1340 | 34294 | 34295 | MC | Music To Strip By by Bumps McGhee & His Twisters |
| 1341 | 34296 | 34297 | MC | Music to Watch Girls Go By by Various Artists |
| 1342 | 34298 | 34299 | MC | Musica de Papái y Mamái by Esmeralda |
| 1343 | 34300 | 34301 | MC | Musical History Of America by Various Artists |
| 1344 | 34302 | 34303 | MC | My Blue Heaven by Various Artists |
| 1345 | 34304 | 34305 | MC | My Kind Of Life by Steve Logan |
| 1346 | 34306 | 34307 | MC | My Mood Is You by Mara Lynn Brown |
| 1347 | 34308 | 34309 | MC | The Mystical Powers Of Roving Tarot Gamble by The Queen's Nectarine Machine |
| 1348 | 34310 | 34311 | MC | The Neal Hefti Songbook by Count Basie |
| 1349 | 34312 | 34313 | MC | New Orleans Best - Voodoo Jazz to Mardi Gras by Various Artists |
| 1350 | 34314 | 34315 | MC | The New Orleans Salvation & Marching Band by The New Orleans Salvation & Marching Band |
| 1351 | 34316 | 34317 | MC | The New Orleans Sessions by Muggsy Spanier |
| 1352 | 34318 | 34319 | MC | New Time Element by Emil Richards |
| 1353 | 34320 | 34321 | MC | New Voice in Town by Marge Dodson |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1354 | 34322 | 34323 | MC | New York 1958 by Michel Legrand |
| 1355 | 34324 | 34325 | MC | New York Impressions by Norrie Paramor & His Orchestra |
| 1356 | 34326 | 34327 | MC | New York Jazz Sessions - 1955 by Lennie Tristano Quartet |
| 1357 | 34328 | 34329 | MC | New York Songs & Sounds by Various Artists |
| 1358 | 34330 | 34331 | MC | Newport Live & Rare by Miles Davis Quintet |
| 1359 | 34332 | 34333 | MC | The Night Before Easter by The Majestics Quartet |
| 1360 | 34334 | 34335 | MC | The Night Of The Iguana (Soundtrack & Music Inspired By The Motion Picture) |
| 1361 | 34336 | 34337 | MC | Night Train by Bill Black's Combo |
| 1362 | 34338 | 34339 | MC | No Blues On This Cruise by Eddie Layton |
| 1363 | 34340 | 34341 | MC | No Other Love by Margaret Whiting |
| 1364 | 34342 | 34343 | MC | Nobody Else But Me! by Tommy Leonetti |
| 1365 | 34344 | 34345 | MC | Non-Stop Dancing Music by The Stylers |
| 1366 | 34346 | 34347 | MC | Northern Soul Favorites by The Raelettes |
| 1367 | 34348 | 34349 | MC | Northern Soul Girls Rock! by Various Artists |
| 1368 | 34350 | 34351 | MC | Number One Hits Of The '40s by Various Artists |
| 1369 | 34352 | 34353 | MC | NYC Jazz Masters '72 by Sonny Stitt And Barry Harris Quartet |
| 1370 | 34354 | 34355 | MC | Obscure Blues & R&B by Various Artists |
| 1371 | 34356 | 34357 | MC | Of Love And Desire (1963 Motion Picture Soundtrack) by Sammy Davis |
| 1372 | 34358 | 34359 | MC | Off Shore by Santo & Johnny |
| 1373 | 34360 | 34361 | MC | Oh Dad |
| 1374 | 34362 | 34363 | MC | Old Time Folk Tunes Around the World by Various Artists |
| 1375 | 34364 | 34365 | MC | Oldies But Goodies - '50s Hawaiian Rock N' Roll by Various Artists |
| 1376 | 34366 | 34367 | MC | Oldies But Goodies - Lost Doo Wop Songs by Various Artists |
| 1377 | 34368 | 34369 | MC | Oldies But Goodies - Northern Soul by Various Artists |
| 1378 | 34370 | 34372 | MC | Oldies But Goodies - Rare Doo Wop by Various Artists |
| 1379 | 34373 | 34374 | MC | Oldies But Goodies Organ Classics by Various Artists |
| 1380 | 34375 | 34376 | MC | Olympus 7-0000 (Original 1966 TV Cast Recording) by Various Artists |
| 1381 | 34377 | 34378 | MC | On My Way by Barbara Dane |
| 1382 | 34379 | 34380 | MC | On The Flip Side (Original Television Cast Recording) by Various Artists |
| 1383 | 34381 | 34382 | MC | One Night Only by Lee Konitz |
| 1384 | 34383 | 34384 | MC | One Step Beyond Soundtrack by Harry Lubin & His Symphony Orchestra |
| 1385 | 34385 | 34386 | MC | One Touch Of Venus Soundtrack by Various Artists |
| 1386 | 34387 | 34388 | MC | Orchestral Ballroom by Various Artists |
| 1387 | 34389 | 34390 | MC | Orchestral Greats by Charles Williams & The Queen's Hall Light Orchestra |
| 1388 | 34391 | 34392 | MC | Orchestral Movie Themes by Various Artists |
| 1389 | 34393 | 34394 | MC | Organ & Bongos by Fabulous Eddie Osborn |
| 1390 | 34395 | 34396 | MC | Organ Fireworks! by Marjorie Meinert |
| 1391 | 34397 | 34398 | MC | The Organ Genius - Jazz Sessions NYC '57 - '58 by Jimmy Smith |
| 1392 | 34399 | 34400 | MC | Organ Melodies In Hi-Fi by Shay Torrent |
| 1393 | 34401 | 34402 | MC | Organ Music Greats by Eddie Layton |
| 1394 | 34403 | 34404 | MC | Organ Skating Classics by Various Artists |
| 1395 | 34405 | 34406 | MC | Organ Soul Revolution by Gus Poole |
| 1396 | 34407 | 34408 | MC | Oriental Caravan - Exotic Melodies of the Middle East by Horst Wende |
| 1397 | 34409 | 34410 | MC | The Original Jazz Score From Shotgun Slade by Stanley Wilson & His Orchestra |
| 1398 | 34411 | 34412 | MC | Original TV Music From Wagon Train by Stanley Wilson & His Orchestra |
| 1399 | 34413 | 34414 | MC | Other Worlds |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1400 | 34415 | 34416 | MC | Out Of Krank by KEiTH |
| 1401 | 34417 | 34418 | MC | Over The Rainbow - The Very Best Of by The King Sisters |
| 1402 | 34419 | 34420 | MC | Paint It Black by The Soulful Strings |
| 1403 | 34421 | 34422 | MC | Pal Joey (Original 1952 Broadway Cast Recording) by Jane Froman & Company |
| 1404 | 34423 | 34424 | MC | Paradise Island Trio With Owen Bradley by Paradise Island Trio |
| 1405 | 34425 | 34426 | MC | Parrish (Music From The 1961 Motion Picture Soundtrack) by Warner Brothers Orchestra |
| 1406 | 34427 | 34428 | MC | Party Lights The Best Of by Claudine Clark |
| 1407 | 34429 | 34430 | MC | Pat And Lolly Vegas At The Haunted House by Pat & Lolly Vegas |
| 1408 | 34431 | 34432 | MC | Patriotic Songs & Marches by Various Artists |
| 1409 | 34433 | 34434 | MC | Peaceful by Pat Hervey |
| 1410 | 34435 | 34436 | MC | Peg O' My Heart For Orchestra & Harp by Robert Maxwell |
| 1411 | 34437 | 34438 | MC | Pennies From Heaven by Various Artists |
| 1412 | 34439 | 34440 | MC | Performance 1957 by Chris Barber's Jazz Band |
| 1413 | 34441 | 34442 | MC | The Perils Of Pauline (Original 1967 Motion Picture Soundtrack) by Vic Mizzy |
| 1414 | 34443 | 34444 | MC | Persuasive Percussion 1966 by Loren Becker & Robert Byrne |
| 1415 | 34445 | 34446 | MC | Piano Blues Best by Jay McShann |
| 1416 | 34447 | 34448 | MC | Piano Blues Essentials by Henry Brown |
| 1417 | 34449 | 34450 | MC | Piano Blues Essentials by Wynton Kelly |
| 1418 | 34451 | 34452 | MC | Piano Boogie Of The 1950s by Tommie Tolleson |
| 1419 | 34453 | 34454 | MC | Piano Christmas Classics by Roger Williams |
| 1420 | 34455 | 34456 | MC | Piano Classics by Myra Hess |
| 1421 | 34457 | 34458 | MC | Piano Cocktail Classics by Carmen Cavallaro |
| 1422 | 34459 | 34460 | MC | Piano Essentials by Hazel Scott |
| 1423 | 34461 | 34462 | MC | Piano Greats by Billy Mayerl |
| 1424 | 34463 | 34464 | MC | Piano Jazz Essentials by Ralph Sutton |
| 1425 | 34465 | 34466 | MC | The Piano Wizardry Of Jan August by Jan August |
| 1426 | 34467 | 34468 | MC | Pickin' My Way - The Best Of by Eddie Lang |
| 1427 | 34469 | 34470 | MC | Picnic Soundtrack by George Duning & His Orchestra |
| 1428 | 34471 | 34472 | MC | The Ping Pong Sound Of Guitars In Percussion by Eddie Wayne |
| 1429 | 34473 | 34474 | MC | Play & Sing - Hair |
| 1430 | 34475 | 34476 | MC | The Play Of Herod A Medieval Musical Drama by New York Pro Musica |
| 1431 | 34477 | 34478 | MC | Play The Beatles by Santo & Johnny |
| 1432 | 34479 | 34480 | MC | Play The George Gershwin Song Book by Buddy DeFranco |
| 1433 | 34481 | 34482 | MC | Plays Benny Goodman & Artie Shaw by Buddy DeFranco |
| 1434 | 34483 | 34484 | MC | Plays Contintental Music by Percy Faith |
| 1435 | 34485 | 34486 | MC | Plays Crazy Tunes by Crazy Otto |
| 1436 | 34487 | 34488 | MC | Plays Jack Paar's Favorites by Jose Melis |
| 1437 | 34489 | 34490 | MC | Plays The Music Of Django Reinhardt by Joe Pass |
| 1438 | 34491 | 34492 | MC | Please Be Gentle with Me by Jean Martin |
| 1439 | 34493 | 34494 | MC | Plenty Of Twist! by Mike Vinnie & His Twisters |
| 1440 | 34495 | 34496 | MC | Plugged In Joplin by The Eden Electronic Ensemble |
| 1441 | 34497 | 34498 | MC | Polka Dots And Moonbeams by The Johnny Hamlin Quintet |
| 1442 | 34499 | 34500 | MC | Polka Pops by Robert Creash & His Orchestra |
| 1443 | 34501 | 34502 | MC | Poor Man's Son by The Rockin' Berries |
| 1444 | 34503 | 34504 | MC | Potpourri by The Agape Force |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1445 | 34505 | 34506 | MC | Power To The People - Protest Songs by Various Artists |
| 1446 | 34507 | 34508 | MC | Precious Memories by Romeos |
| 1447 | 34509 | 34510 | MC | Presenting Peter Palmer by Peter Palmer |
| 1448 | 34511 | 34512 | MC | Pretty Boy Floyd (Music From The Original Soundtrack) by William Sanford & His Orchestra |
| 1449 | 34513 | 34514 | MC | Pretty Little Angel Eyes - The Best Of by Curtis Lee |
| 1450 | 34515 | 34516 | MC | The Prisoner Of Zenda (1952 Motion Picture Soundtrack) by Alfred Newman |
| 1451 | 34517 | 34518 | MC | Private Hell 36 (Themes From The Motion Picture) by Various Artists |
| 1452 | 34519 | 34520 | MC | The Private Lives Of Elizabeth And Essex by Munich Symphony Orchestra |
| 1453 | 34521 | 34522 | MC | Progressive Masters by The Pink Mice feat. Lucifer's Friend |
| 1454 | 34523 | 34524 | MC | Promise Her Anything by Jack Laforge |
| 1455 | 34525 | 34526 | MC | Psych-Out (Music From The Original Motion Picture Soundtrack) by Various Artists |
| 1456 | 34527 | 34528 | MC | Psychedelic Essentials by Autosalvage |
| 1457 | 34529 | 34531 | MC | Psychedelic Essentials by The Churchills |
| 1458 | 34532 | 34533 | MC | Psychedelic Essentials by Forum Quorum |
| 1459 | 34534 | 34535 | MC | Psychedelic Essentials by Banchee |
| 1460 | 34536 | 34537 | MC | Psychedelic Essentials by The Flow |
| 1461 | 34538 | 34539 | MC | Psychedelic Essentials by The Illusion |
| 1462 | 34540 | 34541 | MC | Psychedelic Essentials by Chico Magnetic Band |
| 1463 | 34542 | 34543 | MC | Psychedelic Essentials by The Yellow Payges |
| 1464 | 34544 | 34545 | MC | Psychedelic Folk Essentials by Soul Concern |
| 1465 | 34546 | 34548 | MC | Psychedelic Folk Essentials by Fraser & DeBolt |
| 1466 | 34549 | 34550 | MC | Psychedelic Folk Essentials by The Advancement |
| 1467 | 34551 | 34552 | MC | Psychedelic Rock Essentials by The Facedancers |
| 1468 | 34553 | 34554 | MC | Psychedelic Rock Essentials by Blue Mountain Eagle |
| 1469 | 34555 | 34556 | MC | Psychedelic Rock Essentials by Bangor Flying Circus |
| 1470 | 34557 | 34558 | MC | Psychedelic Rock Essentials by Jonathon Round |
| 1471 | 34559 | 34560 | MC | Psychedelic Rock Essentials by Heather Black |
| 1472 | 34561 | 34562 | MC | Psychedelic Rock Essentials by Fever Tree |
| 1473 | 34563 | 34564 | MC | Psychedelic Rock Essentials by A Euphonious Wail |
| 1474 | 34565 | 34566 | MC | Psychedelic Sitar Rock '66 - '69 by Various Artists |
| 1475 | 34567 | 34568 | MC | The Purpose Is The Blues by Purpose |
| 1476 | 34569 | 34570 | MC | Puttin' On The Ritz - 1930s Jazz At The Movies by Various Artists |
| 1477 | 34571 | 34572 | MC | R&B Legend '56 - '61 by Varetta Dillard |
| 1478 | 34573 | 34574 | MC | Rags To Riches by Sunny & The Sunliners |
| 1479 | 34575 | 34576 | MC | The Rags |
| 1480 | 34577 | 34578 | MC | Rain Songs by Various Artists |
| 1481 | 34579 | 34580 | MC | Rainbow - The Best Of by Russ Hamilton |
| 1482 | 34581 | 34582 | MC | The Rainbow Collection by Various Artists |
| 1483 | 34583 | 34584 | MC | The Rainmaker (Original Motion Picture Soundtrack) by Alex North |
| 1484 | 34585 | 34586 | MC | Raisins & Almonds - Cha Cha Cha & Merengues by Johnny Conquet |
| 1485 | 34587 | 34589 | MC | Rare Oldies But Goodies by Various Artists |
| 1486 | 34590 | 34591 | MC | Rare Rock N' Roll Tracks Of The '50s & '60s Vol. 1 by Various Artists |
| 1487 | 34592 | 34593 | MC | Rare Rock N' Roll Tracks Of The '50s & '60s Vol. 3 by Various Artists |
| 1488 | 34594 | 34595 | MC | Rare Rock N' Roll Tracks Of The '50s & '60s Vol. 5 by Various Artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1489 | 34596 | 34597 | MC | Rare Rock N' Roll Tracks Of The '50s & '60s Vol. 6 by Various Artists |
| 1490 | 34598 | 34599 | MC | Rare Rock N' Roll Tracks of the '50s & '60s |
| 1491 | 34600 | 34601 | MC | Rarest Blues Songs by Various Artists |
| 1492 | 34602 | 34603 | MC | Rarest Country & Folk Music by Various Artists |
| 1493 | 34604 | 34605 | MC | Rashomon (The Broadway Soundtrack) by Laurence Rosenthal |
| 1494 | 34606 | 34607 | MC | Raunchy - The Best Of by Ernie Freeman |
| 1495 | 34608 | 34609 | MC | The Real Me by Jan Howard |
| 1496 | 34610 | 34611 | MC | Reconsider Me by Johnny Adams |
| 1497 | 34612 | 34613 | MC | Red Roses For A Blue Lady by Frankie Fanelli |
| 1498 | 34614 | 34615 | MC | Reefer Jazz & Blues by Various Artists |
| 1499 | 34616 | 34617 | MC | Reflections of Divine Love by J.C. White Singers |
| 1500 | 34618 | 34619 | MC | Relaxing Holiday Essentials by Frank Chacksfield & His Orchestra |
| 1501 | 34620 | 34621 | MC | Relaxing Island Music by The Rene Paulo Group |
| 1502 | 34622 | 34623 | MC | Relaxing String Sounds by Various Artists |
| 1503 | 34624 | 34625 | MC | Remember Then - The Very Best Of by The Earls |
| 1504 | 34626 | 34627 | MC | Reparata & The Delrons by The Best Of |
| 1505 | 34628 | 34629 | MC | Retro Train Classics by Various Artists |
| 1506 | 34630 | 34631 | MC | Rhythm & Blues Greats by The Griffin Brothers |
| 1507 | 34632 | 34633 | MC | The Rhythm & Blues Years by Jimmy Nolen |
| 1508 | 34634 | 34635 | MC | Ring Of Fire & Other Country & Western Hits by Sterling Blythe |
| 1509 | 34636 | 34637 | MC | Rio by Various Artists |
| 1510 | 34638 | 34639 | MC | Road Runner (As Heard in the Mazda Commercial) by Bo Diddley |
| 1511 | 34640 | 34641 | MC | The Road To Hong Kong (Original Motion Picture Soundtrack) by Various Artists |
| 1512 | 34642 | 34643 | MC | Roaring '20s Jazz by Various Artists |
| 1513 | 34644 | 34645 | MC | Roberta by Kitty Carlisle |
| 1514 | 34646 | 34647 | MC | Rock & Roll by Bill Haley And The Comets |
| 1515 | 34648 | 34649 | MC | Rock 'N Roll Classics by Bobby Pedrick Jr. |
| 1516 | 34650 | 34651 | MC | Rock 'N Roll Classics by Freddie Bell & The Bell Boys |
| 1517 | 34652 | 34654 | MC | Rock 'N Roll Instrumentals - Gold Edition by Various Artists |
| 1518 | 34655 | 34657 | MC | Rock 'N' Roll Jungle by Various Artists |
| 1519 | 34658 | 34659 | MC | Rock Flowers by Rock Flowers |
| 1520 | 34660 | 34661 | MC | Rock N' Roll '50s Blues Essentials by Various Artists |
| 1521 | 34662 | 34663 | MC | Rock N' Roll '50s Gals by Various Artists |
| 1522 | 34664 | 34665 | MC | Rock N' Roll - The Best Of by Red Prysock |
| 1523 | 34666 | 34667 | MC | Rock n' Roll Classics by The Tielman Brothers |
| 1524 | 34668 | 34669 | MC | Rock N' Roll With by Scatman Crothers |
| 1525 | 34670 | 34671 | MC | Rockabilly '50s Essentials by The Burnette Brothers |
| 1526 | 34672 | 34673 | MC | Rockabilly Best by Al Ferrier |
| 1527 | 34674 | 34675 | MC | Rockabilly Classics by Terry Noland |
| 1528 | 34676 | 34677 | MC | Rockabilly Classics by Paul Peek |
| 1529 | 34678 | 34679 | MC | Rockabilly Classics by Charlie Feathers & His Musical Warriors |
| 1530 | 34680 | 34681 | MC | Rockin' 60s Instrumentals by The Routers |
| 1531 | 34682 | 34683 | MC | Rockin' Blues Classics by Rudy Green |
| 1532 | 34684 | 34685 | MC | Rockin' Boppin' Hillbilly Gals by Various Artists |
| 1533 | 34686 | 34687 | MC | Rockin' Greats by Various Artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1534 | 34688 | 34689 | MC | Rockin' Greats by Willie Mitchell |
| 1535 | 34690 | 34691 | MC | Rockin' Instrumental Essentials by The Viscounts |
| 1536 | 34692 | 34693 | MC | Rockin' Rhythm & Blues Best by Tiny Grimes |
| 1537 | 34694 | 34695 | MC | Rockin' Teen Beat by Barry Darvell |
| 1538 | 34696 | 34697 | MC | Rockin' Tracks by Lenny Drake & The Thundertones |
| 1539 | 34698 | 34699 | MC | Romantic Moog by Tony Bagwell |
| 1540 | 34700 | 34701 | MC | Romantic Waltzes |
| 1541 | 34702 | 34703 | MC | Romesville! by Googie Rene |
| 1542 | 34704 | 34705 | MC | Ronny Graham's Take Five by Various Artists |
| 1543 | 34706 | 34707 | MC | Roots of the King by Various Artists |
| 1544 | 34708 | 34709 | MC | Rufus' Luck Your Luck! by Rufus Lumley |
| 1545 | 34710 | 34711 | MC | Ruggles Of Red Gap Soundtrack by Various Artists |
| 1546 | 34712 | 34713 | MC | Run Of The Arrow ( 1957 Motion) by The Alfred Newman Singing Strings |
| 1547 | 34714 | 34715 | MC | Saga of the Good Life & Hard Times by Big Maybelle |
| 1548 | 34716 | 34717 | MC | The Saint by Edwin Astley & His Orchestra |
| 1549 | 34718 | 34719 | MC | Salad Days by Various Artists |
| 1550 | 34720 | 34721 | MC | Salty Seafaring Shanties by MIlt Okum & The Seafarer's Chorus |
| 1551 | 34722 | 34723 | MC | San Francisco Moods by Frank Gazis |
| 1552 | 34724 | 34725 | MC | Sand Blast by The Cindyapple Singers |
| 1553 | 34726 | 34727 | MC | Satan In High Heels by Mundell Lowe & His Orchestra |
| 1554 | 34728 | 34729 | MC | Saxophone Classics by Billy Vaughan |
| 1555 | 34730 | 34731 | MC | Saxophone Essentials by Julian Dash |
| 1556 | 34732 | 34733 | MC | Saxophone Rhythm & Blues Greats 1945-1958 by Jack McVea |
| 1557 | 34734 | 34735 | MC | Saxophone Rockers by Various Artists |
| 1558 | 34736 | 34737 | MC | Scruffety by J.P. Rags |
| 1559 | 34738 | 34739 | MC | The Second Esquire Jazz Concert by Various Artists |
| 1560 | 34740 | 34741 | MC | Secret Agent by Edwin Astley & His Orchestra |
| 1561 | 34742 | 34743 | MC | Self-Destruction Blues - Drinkin' |
| 1562 | 34744 | 34745 | MC | Selfish One The Best Of by Jackie Ross |
| 1563 | 34746 | 34747 | MC | Sentimental Memories by Various Artists |
| 1564 | 34748 | 34749 | MC | Shakin' Up Vegas! by Tony Pastor |
| 1565 | 34750 | 34751 | MC | She's The One - The Best Of by The Chartbusters |
| 1566 | 34752 | 34753 | MC | Shipstads & Johnson's Ice Follies Of 1967 by Pete King Orchestra & Chorus |
| 1567 | 34754 | 34755 | MC | Shotgun Boogie The Best Of 1947-1952 by Eddie Mack |
| 1568 | 34756 | 34757 | MC | Shout Bamalama - Greatest Hits by Mickey Murray |
| 1569 | 34758 | 34759 | MC | The Sigmund Romberg Songbook by Various Artists |
| 1570 | 34760 | 34761 | MC | SimpÃ¡tico by Gary McFarland & Gabor Szabo |
| 1571 | 34762 | 34763 | MC | Sings & Swings by Frankie Randall |
| 1572 | 34764 | 34765 | MC | Sings For The In-Crowd by Jean King |
| 1573 | 34766 | 34767 | MC | Sings Golden Hits of the Boys by Patti Page |
| 1574 | 34768 | 34769 | MC | Sings Her Hits by Judy Canova |
| 1575 | 34770 | 34771 | MC | Sings Rodgers & Hart and Harold Arlen by Lee Wiley |
| 1576 | 34772 | 34773 | MC | Sings Songs Of Broadway by Florence Henderson |
| 1577 | 34774 | 34775 | MC | Sings The Blues by Juanita Hall |
| 1578 | 34776 | 34777 | MC | Sings The Blues by Smokey Hogg |
| 1579 | 34778 | 34779 | MC | Skiffle - Oldies But Goodies by Various Artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1580 | 34780 | 34781 | MC | Skin Tight - Percussive Jazz Classics by Marty Gold And His Orchestra |
| 1581 | 34782 | 34783 | MC | Skintight by Skin Alley |
| 1582 | 34784 | 34785 | MC | Sliding Easy by The Curtis Fuller Sextet |
| 1583 | 34786 | 34787 | MC | Smash Flops by Sherman & Larsen |
| 1584 | 34788 | 34789 | MC | Smokin' - Cigarettes & Reefer by Various Artists |
| 1585 | 34790 | 34791 | MC | Smooth As Raw Silk by Silk |
| 1586 | 34792 | 34793 | MC | Smooth Man by Bobby Christian & His Orchestra |
| 1587 | 34794 | 34795 | MC | So Far by Eje Thelin Quintet feat. Joel Vandroogenbroeck |
| 1588 | 34796 | 34797 | MC | Soft Swingin' Jazz by Joe Newman |
| 1589 | 34798 | 34799 | MC | Some Came Running ( 1958 Motion Picture Soundtrack) by Elmer Bernstein |
| 1590 | 34800 | 34801 | MC | Some Swing |
| 1591 | 34802 | 34803 | MC | Something Wonderful Happens by Frankie Fanelli |
| 1592 | 34804 | 34805 | MC | Son Of Drum Suite by Al Cohn & His Orchestra |
| 1593 | 34806 | 34807 | MC | Songs By A Latin Lover by Cesar Romero |
| 1594 | 34808 | 34809 | MC | Songs I Like by Dick Van Dyke |
| 1595 | 34810 | 34811 | MC | Songs Of Doris Fisher by Various Artists |
| 1596 | 34812 | 34813 | MC | Songs Of Irving Berlin by Various Artists |
| 1597 | 34814 | 34815 | MC | Sonic Boy by Tommy Sands |
| 1598 | 34816 | 34817 | MC | Sonny Stitt Plays Arrangements From The Pen Of Johnny Richards & Quincy Jones |
| 1599 | 34818 | 34819 | MC | Soprano Legend by Enzo Stuarti |
| 1600 | 34820 | 34821 | MC | Sorry (I Ran All The Way Home) - Best Of by The Impalas |
| 1601 | 34822 | 34823 | MC | Soul Caravan Live 1969 by Xhol Caravan |
| 1602 | 34824 | 34825 | MC | Soul Classics by The Hesitations |
| 1603 | 34826 | 34827 | MC | Soul Essentials by Eddie Holman |
| 1604 | 34828 | 34829 | MC | Soul Essentials by Inez & Charlie Foxx |
| 1605 | 34830 | 34831 | MC | Soul In The Night by Ruth Olay |
| 1606 | 34832 | 34833 | MC | Soul Legend by Ronnie Dyson |
| 1607 | 34834 | 34835 | MC | Soul Legend by Jerry Butler |
| 1608 | 34836 | 34837 | MC | Soul Legend by Bobby Hebb |
| 1609 | 34838 | 34839 | MC | Soul Legend by Bobby Sheen |
| 1610 | 34840 | 34841 | MC | Soul Legend by Frankie Ervin |
| 1611 | 34842 | 34843 | MC | Soul Legend by Lou Johnson |
| 1612 | 34844 | 34845 | MC | Soul Legend by Doris Troy |
| 1613 | 34846 | 34847 | MC | Soul Legend by Johnny Sayles |
| 1614 | 34848 | 34849 | MC | Soul Legend by Lenny Welch |
| 1615 | 34850 | 34851 | MC | Soul Legend by Ella Washington |
| 1616 | 34852 | 34853 | MC | Soul Legends by Phil Flowers |
| 1617 | 34854 | 34855 | MC | Soul Legends by The Astors |
| 1618 | 34856 | 34857 | MC | The Sound Of New York by Kenyon Hopkins |
| 1619 | 34858 | 34859 | MC | Sounds Of The Famous Big Bands by Various Artists |
| 1620 | 34860 | 34861 | MC | Sounds Of The Sonic Sixties by Bill Page |
| 1621 | 34862 | 34863 | MC | Sounds! by Jack Marshall |
| 1622 | 34864 | 34865 | MC | Soundtrack For The '30s by Various Artists |
| 1623 | 34866 | 34867 | MC | Southern Gospel by Various Artists |
| 1624 | 34868 | 34869 | MC | Space Music by McLane Explosion |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1625 | 34870 | 34871 | MC | Spellbound (1945 Motion Picture Soundtrack) by The Ray Heindorf Orchestra |
| 1626 | 34872 | 34873 | MC | Spring Parade by Various Artists |
| 1627 | 34874 | 34875 | MC | Square Dancing 101 by The Square Players |
| 1628 | 34876 | 34877 | MC | The Square Root Of Zero (Original Soundtrack Recording) by Elliot Kaplan & His Orch |
| 1629 | 34878 | 34879 | MC | Stagecoach (Music From The 1966 Motion Picture Soundtrack) by Jerry Goldsmith |
| 1630 | 34880 | 34881 | MC | The Stanley Black Songbook by Stanley Black (LSO) |
| 1631 | 34882 | 34883 | MC | Star Of The Flying Nun by Sally Field |
| 1632 | 34884 | 34885 | MC | Stars & Stripes Forever by Henry Mancini |
| 1633 | 34886 | 34887 | MC | Steelin' by Kayton Roberts |
| 1634 | 34888 | 34889 | MC | Steve Allen's All-Star Jazz Concert '54 by Various Artists |
| 1635 | 34890 | 34891 | MC | The Strange One - Soundtrack by Kenyon Hopkins & His Orchestra |
| 1636 | 34892 | 34893 | MC | Street Singer by Arthur Tracy |
| 1637 | 34894 | 34895 | MC | Strip Tease '50s Classics by Various Artists |
| 1638 | 34896 | 34897 | MC | Styles Great International Hits by Jan August |
| 1639 | 34898 | 34899 | MC | Subways Are For Sleeping by Various Artists |
| 1640 | 34900 | 34901 | MC | Summer And Smoke - Soundtrack by Elmer Bernstein & His Orchestra |
| 1641 | 34902 | 34903 | MC | Summer Song by Various Artists |
| 1642 | 34904 | 34905 | MC | The Sun Also Rises (1957 Motion Picture Soundtrack) by Lionel Newman & His Orch |
| 1643 | 34906 | 34907 | MC | Sunny - 1926 Musical Comedy by Various Artists |
| 1644 | 34908 | 34909 | MC | Super Soul Best by The Flirtations |
| 1645 | 34910 | 34911 | MC | Superb by Rita Moss & Marty Paich |
| 1646 | 34912 | 34913 | MC | Surf Bunnies & Hot Honeys by Various Artists |
| 1647 | 34914 | 34915 | MC | Surfing Classics by Rhythm Rockers |
| 1648 | 34916 | 34917 | MC | Susie Darlin' - The Best Of by Robin Luke |
| 1649 | 34918 | 34919 | MC | Sweet Love |
| 1650 | 34920 | 34921 | MC | Sweet Violet Boys 1935-1940 by Prairie Ramblers |
| 1651 | 34922 | 34923 | MC | Sweet With A Beat by Jonah Jones Quartet |
| 1652 | 34924 | 34925 | MC | Swingin' Big Band Classics (1927-1945) by Bud Freeman |
| 1653 | 34926 | 34927 | MC | Swingin' Essentials by Buddy Rich |
| 1654 | 34928 | 34929 | MC | Swingin' On A Moonbeam by David Carroll & His Orchestra |
| 1655 | 34930 | 34931 | MC | Swinging All the Way by Frances Faye |
| 1656 | 34932 | 34933 | MC | Switched On Buck by Jeff Haskell |
| 1657 | 34934 | 34935 | MC | Switched-On-Country by Rick Powell |
| 1658 | 34936 | 34937 | MC | Sylvia (Original 1965 Motion Picture Soundtrack) by David Raksin & His Orchestra |
| 1659 | 34938 | 34939 | MC | Synanon (Original 1965 Soundtrack Recording) by Neal Hefti And His Orchestra |
| 1660 | 34940 | 34941 | MC | Take Five by George Cates And His Orchestra |
| 1661 | 34942 | 34943 | MC | Take Five Live by Dave Brubeck |
| 1662 | 34944 | 34945 | MC | Tale Of Two Cities by Frank Ifield |
| 1663 | 34946 | 34947 | MC | Talk To Me |
| 1664 | 34948 | 34949 | MC | The Taming Of The Shrew (1967 Motion Picture Sountrack) by Carlo Savina & His Orchestra |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1665 | 34950 | 34951 | MC | Tea For Two Cha Chas by Tommy Dorsey Orchestra |
| 1666 | 34952 | 34953 | MC | Teen Angel - The Very Best Of by Mark Dinning |
| 1667 | 34954 | 34955 | MC | Teen Doo Wop by Various Artists |
| 1668 | 34956 | 34957 | MC | Teen Idol by Kenny Dino |
| 1669 | 34958 | 34959 | MC | Teen Idol by Billy Storm |
| 1670 | 34960 | 34961 | MC | Teen Idol 1959-1961 by Dean Reed |
| 1671 | 34962 | 34963 | MC | Teen Idol Classics by Gary Stites |
| 1672 | 34964 | 34965 | MC | Teen Idols Of The Past by Various Artists |
| 1673 | 34966 | 34967 | MC | Teenage '60s Sensations by Lesley Miller |
| 1674 | 34968 | 34969 | MC | Teenage Christmas Classics by Paul & Paula |
| 1675 | 34970 | 34971 | MC | Teenage Dance Party by Vido Musso & His Orchestra |
| 1676 | 34972 | 34973 | MC | Teenage Hop - Lost Tracks Of The '50s & Early '60s by Various Artists |
| 1677 | 34974 | 34975 | MC | Tell Him - The Best Of by The Exciters |
| 1678 | 34976 | 34977 | MC | Telstar - The Best Of by Tornados |
| 1679 | 34978 | 34979 | MC | That Mersey Sound! by Sparrows |
| 1680 | 34980 | 34981 | MC | That Old Black Magic - The Very Best Of by Billy Daniels |
| 1681 | 34982 | 34983 | MC | The Theme From Ben Casey & Other Top TV Themes by Valjean Johns |
| 1682 | 34984 | 34985 | MC | Themes From Fantasy & Science Fiction Films by Dick Jacobs & His Orchestra |
| 1683 | 34986 | 34987 | MC | Themes From Horror Movies (1959 Vinyl Edition) by Dick Jacobs & His Orchestra |
| 1684 | 34988 | 34989 | MC | There's A God Somewhere by The Five Blind Boys Of Mississippi |
| 1685 | 34990 | 34991 | MC | There's A Lot Of Lovin' In This Old Boy Yet by A J Marshall |
| 1686 | 34992 | 34993 | MC | They Laughed When I Sat Down by Billy Rowland |
| 1687 | 34994 | 34995 | MC | They Shoot Horses |
| 1688 | 34996 | 34997 | MC | This Is Ballroom Dancing by Various Artists |
| 1689 | 34998 | 34999 | MC | This Is Loneliness by Tusco Heath |
| 1690 | 35000 | 35001 | MC | This Time - Rockin' Best by Troy Shondell |
| 1691 | 35002 | 35003 | MC | This Way In by Ronnie Aldrich & The London Festival Orchestra |
| 1692 | 35004 | 35005 | MC | Those Were the Days by Sweet Toothers |
| 1693 | 35006 | 35007 | MC | Thunder Alley (Original 1967 Soundtrack Recording) by Various Artists |
| 1694 | 35008 | 35009 | MC | Thunderfoot by Joy |
| 1695 | 35010 | 35011 | MC | Tijuana Taxi & Other Favorites by Jonah Jones Quartet |
| 1696 | 35012 | 35013 | MC | Till Death Do Us Part by Bob Braun |
| 1697 | 35014 | 35015 | MC | Tip-Toe Through The Tulips - The Best Of by Nick Lucas |
| 1698 | 35016 | 35017 | MC | Titanic The Survivors & Their Eyewitness Stories by Various Artists |
| 1699 | 35018 | 35019 | MC | To Know Him Is To Love Him - The Best Of by Teddy Bears |
| 1700 | 35020 | 35021 | MC | Today's Teen Beat by Titans |
| 1701 | 35022 | 35023 | MC | Too Fat Polka by Arthur Godfrey |
| 1702 | 35024 | 35025 | MC | Too Hot To Handle - The Very Best Of by Jayne Mansfield |
| 1703 | 35026 | 35027 | MC | Too Much |
| 1704 | 35028 | 35029 | MC | Top Christmas Hits by Various Artists |
| 1705 | 35030 | 35031 | MC | Top Hits Of The 1930s Vol. 2 by Various Artists |
| 1706 | 35032 | 35033 | MC | Top Hits Of The 1930s Vol. 3 by Various Artists |
| 1707 | 35034 | 35035 | MC | Top Hits Of The 1930s Vol. 4 by Various Artists |
| 1708 | 35036 | 35037 | MC | Top Musicals For Dancing - Broadway '58 - '59 by Eddie LeMar Piano & Orchestra |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1709 | 35038 | 35039 | MC | Top TV Themes (1962 Vinyl Edition) by Various Artists |
| 1710 | 35040 | 35041 | MC | The Touchables (Music From The Original 1968 Motion Picture Soundtrack) by Various Artists |
| 1711 | 35042 | 35043 | MC | Traveling On by The Pathfinders |
| 1712 | 35044 | 35045 | MC | Treasure Chest His Magic Piano & Orchestra by Bill Snyder |
| 1713 | 35046 | 35047 | MC | True Dixieland Sound by The Dixie Rebels |
| 1714 | 35048 | 35049 | MC | Trumpet Rhythm & Blues Of The '40s & '50s by Monte Easter |
| 1715 | 35050 | 35051 | MC | Twangy Guitars by Billy Boyd |
| 1716 | 35052 | 35053 | MC | The Twilight Zone - A Sound Adventure In Space by Marty Manning & His Orchestra |
| 1717 | 35054 | 35055 | MC | The Twist by Teddy Reynolds & The Twisters |
| 1718 | 35056 | 35057 | MC | Twist Along by Cal Carter |
| 1719 | 35058 | 35059 | MC | Twist To Songs Everybody Knows by Chuck Marshal & The Twist-Stars |
| 1720 | 35060 | 35061 | MC | Twistin' The Country Classics by Tommy Allsup & The Raiders |
| 1721 | 35062 | 35063 | MC | Twistin' Time On The Organ by Ernie Freeman |
| 1722 | 35064 | 35065 | MC | Two Sides Of Laura Lee by Laura Lee |
| 1723 | 35066 | 35067 | MC | Two Tickets To Paris (1962 Motion Picture Soundtrack) by Various Artists |
| 1724 | 35068 | 35069 | MC | Two's Company by Bette Davis |
| 1725 | 35070 | 35071 | MC | Two-A-Day At The Palace by Benny Fields & Blossom Seeley |
| 1726 | 35072 | 35073 | MC | The Ultimate Big Band Collection by Hal Kemp |
| 1727 | 35074 | 35075 | MC | The Ultimate Christmas by Bobby Vee |
| 1728 | 35076 | 35077 | MC | Ultimate Christmas by Henry James & His Orchestra |
| 1729 | 35078 | 35079 | MC | The Ultimate Collection by Morgana King |
| 1730 | 35080 | 35081 | MC | The Ultimate Collection by Woody Herman |
| 1731 | 35082 | 35083 | MC | The Ultimate Collection by Tony Pastor |
| 1732 | 35084 | 35085 | MC | The Ultimate Collection by Sister Wynona Carr |
| 1733 | 35086 | 35087 | MC | Ultimate Collection by King Oliver's Creole Jazz Band |
| 1734 | 35088 | 35089 | MC | The Ultimate Collection by Dorothy Lamour |
| 1735 | 35090 | 35091 | MC | The Ultimate Collection by Alice Faye |
| 1736 | 35092 | 35093 | MC | The Ultimate Collection by June Valli |
| 1737 | 35094 | 35095 | MC | The Ultimate Collection by Mae West |
| 1738 | 35096 | 35097 | MC | The Ultimate Collection by The Melachrino Strings |
| 1739 | 35098 | 35099 | MC | The Ultimate Collection by Lee Morgan |
| 1740 | 35100 | 35101 | MC | The Ultimate Collection by Ronnie Dove |
| 1741 | 35102 | 35103 | MC | The Ultimate Collection by Ann Richards |
| 1742 | 35104 | 35105 | MC | The Ultimate Collection by The Blossoms |
| 1743 | 35106 | 35107 | MC | The Ultimate Collection by Wild Bill Davis |
| 1744 | 35108 | 35109 | MC | The Ultimate Collection by Norrie Paramor |
| 1745 | 35110 | 35111 | MC | The Ultimate Collection by Andrews Sisters |
| 1746 | 35112 | 35113 | MC | The Ultimate Collection (1928-1937) by Ruth Etting |
| 1747 | 35114 | 35115 | MC | Ultimate Collection (1944-1961) by Billy Butterfield |
| 1748 | 35116 | 35117 | MC | Ultimate Dancing - Foxtrot |
| 1749 | 35118 | 35119 | MC | Ultimate Folk Collection by Easy Riders |
| 1750 | 35120 | 35121 | MC | Ultimate Greats 1922-55 by Kid Ory And His Creole Jazz Band |
| 1751 | 35122 | 35123 | MC | The Ultimate Jazz Collection by Henry Red Allen |
| 1752 | 35124 | 35125 | MC | Ultimate Jazz Collection by Lennie Niehaus |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1753 | 35126 | 35127 | MC | The Ultimate Jazz Collection by The Red Garland Trio |
| 1754 | 35128 | 35129 | MC | The Ultimate Jazz Collection (1927-1949) by Red Nichols |
| 1755 | 35130 | 35131 | MC | Ultimate Jazz Masters by Lu Watters & The Yerba Buena Jazz Band |
| 1756 | 35132 | 35133 | MC | Ultimate Jazz Masters '53 - '61 by Elmo Hope Trio |
| 1757 | 35134 | 35135 | MC | Ultimate Jazz Sessions by Miles Davis & Jackie McLean |
| 1758 | 35136 | 35137 | MC | The Ultimate Live Experience by Tubby Hayes |
| 1759 | 35138 | 35139 | MC | Un-Choir by The Agape Force |
| 1760 | 35140 | 35141 | MC | Underground Blues Essentials by Various Artists |
| 1761 | 35142 | 35143 | MC | The Unexplained by Mort Garson |
| 1762 | 35144 | 35145 | MC | The Unique Keyboard Sounds Of Helen & Dick Bouchard by Helen & Dick Bouchard |
| 1763 | 35146 | 35147 | MC | Unpredictable by Patrice Munsel |
| 1764 | 35148 | 35149 | MC | Various Artists by 100 Clarinet Classics |
| 1765 | 35150 | 35151 | MC | Vegas Go Go Live At The Teenbeat Club by The Sentinals |
| 1766 | 35152 | 35153 | MC | Versatile Nancy Ames by Nancy Ames |
| 1767 | 35154 | 35155 | MC | The Very Best Of by Stomp Gordon |
| 1768 | 35156 | 35157 | MC | The Very Best Of by The Cats And The Fiddle |
| 1769 | 35158 | 35159 | MC | The Very Best Of by Vera Lynn |
| 1770 | 35160 | 35161 | MC | The Very Best Of by Jimmy Yancey |
| 1771 | 35162 | 35163 | MC | The Very Best Of by Marion Harris |
| 1772 | 35164 | 35165 | MC | The Very Best Of by Little Esther (with Johnny Otis) |
| 1773 | 35166 | 35167 | MC | The Very Best Of by Robert Goulet |
| 1774 | 35168 | 35169 | MC | The Very Best Of by Mark Valentino |
| 1775 | 35170 | 35171 | MC | The Very Best Of by Kenny Ball |
| 1776 | 35172 | 35173 | MC | The Very Best Of by Jane Morgan |
| 1777 | 35174 | 35175 | MC | The Very Best Of by Dorothy Lamour |
| 1778 | 35176 | 35177 | MC | The Very Best Of by Hoagy Carmichael |
| 1779 | 35178 | 35179 | MC | The Very Best Of by Margaret Whiting |
| 1780 | 35180 | 35181 | MC | The Very Best Of by Joni James |
| 1781 | 35182 | 35183 | MC | The Very Best Of by Gerald Wilson |
| 1782 | 35184 | 35185 | MC | The Very Best Of by Paula Watson |
| 1783 | 35186 | 35187 | MC | The Very Best Of by Kenny Baker |
| 1784 | 35188 | 35189 | MC | The Very Best Of by Horace Heidt |
| 1785 | 35190 | 35191 | MC | The Very Best Of by Paul Williams (2) |
| 1786 | 35192 | 35193 | MC | The Very Best Of by Bert Lown & His Biltmore Hotel Orchestra |
| 1787 | 35194 | 35195 | MC | The Very Best Of by Ozzie & Harriet Nelson |
| 1788 | 35196 | 35197 | MC | The Very Best Of by Jerry Murad's Harmonicats |
| 1789 | 35198 | 35199 | MC | The Very Best Of by Buster Bennett Trio |
| 1790 | 35200 | 35201 | MC | The Very Best Of by Jerry Keller |
| 1791 | 35202 | 35203 | MC | The Very Best Of by Edna McGriff |
| 1792 | 35204 | 35205 | MC | The Very Best Of by Billy Taylor Trio |
| 1793 | 35206 | 35207 | MC | The Very Best Of by Lennie Tristano |
| 1794 | 35208 | 35209 | MC | The Very Best Of by Washboard Sam |
| 1795 | 35210 | 35211 | MC | The Very Best Of by Ken Colyer |
| 1796 | 35212 | 35213 | MC | The Very Best Of by Kay Kyser & His Orchestra |
| 1797 | 35214 | 35215 | MC | The Very Best Of by Lisa Kirk |

Exhibit D
Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1798 | 35216 | 35217 | MC | The Very Best Of by The Hilltoppers |
| 1799 | 35218 | 35220 | MC | The Very Best Of by Donald Byrd |
| 1800 | 35221 | 35222 | MC | The Very Best Of by Chris Barber |
| 1801 | 35223 | 35224 | MC | The Very Best Of by Jessie Hill |
| 1802 | 35225 | 35226 | MC | The Very Best Of by The Cadets |
| 1803 | 35227 | 35228 | MC | The Very Best Of by Karen Chandler |
| 1804 | 35229 | 35230 | MC | The Very Best Of by Jessie Mathews |
| 1805 | 35231 | 35232 | MC | The Very Best Of by Shep Fields & His Orchestra |
| 1806 | 35233 | 35234 | MC | The Very Best Of by The Fontane Sisters |
| 1807 | 35235 | 35236 | MC | The Very Best Of by Georges Metaxa |
| 1808 | 35237 | 35238 | MC | The Very Best Of by The Satisfiers |
| 1809 | 35239 | 35240 | MC | The Very Best Of by Felicia Sanders |
| 1810 | 35241 | 35242 | MC | The Very Best Of by Hal Harris |
| 1811 | 35243 | 35244 | MC | The Very Best Of by Uncle Dave Macon |
| 1812 | 35245 | 35246 | MC | The Very Best Of by Big Al Downing |
| 1813 | 35247 | 35248 | MC | The Very Best Of by T.J. Fowler |
| 1814 | 35249 | 35250 | MC | The Very Best Of by Charlie Ventura |
| 1815 | 35251 | 35252 | MC | The Very Best Of by Stanley Holloway |
| 1816 | 35253 | 35254 | MC | The Very Best Of by Harry Choates |
| 1817 | 35255 | 35256 | MC | The Very Best Of by Jonah Jones |
| 1818 | 35257 | 35258 | MC | The Very Best Of by Julia Lee |
| 1819 | 35259 | 35260 | MC | The Very Best Of by Beatrice Lillie |
| 1820 | 35261 | 35262 | MC | The Very Best Of by Bobbi Martin |
| 1821 | 35263 | 35264 | MC | The Very Best Of by Gale Storm |
| 1822 | 35265 | 35266 | MC | The Very Best Of by ROBERT AND JOHNNY |
| 1823 | 35267 | 35268 | MC | The Very Best Of by Hank Jones Quartet |
| 1824 | 35269 | 35270 | MC | The Very Best Of by The Three Suns |
| 1825 | 35271 | 35273 | MC | The Very Best Of by Ruby & The Romantics |
| 1826 | 35274 | 35275 | MC | The Very Best Of by The DeMarco Sisters |
| 1827 | 35276 | 35277 | MC | The Very Best Of by Ambrose And His Orchestra |
| 1828 | 35278 | 35279 | MC | The Very Best Of by Ted Lewis |
| 1829 | 35280 | 35281 | MC | The Very Best Of by Stan Hope |
| 1830 | 35282 | 35283 | MC | The Very Best Of by Fats Navarro |
| 1831 | 35284 | 35285 | MC | The Very Best Of by Pee Wee Russell |
| 1832 | 35286 | 35287 | MC | The Very Best Of by Connie Haines |
| 1833 | 35288 | 35289 | MC | The Very Best Of by Dud And Paul Bascomb |
| 1834 | 35290 | 35291 | MC | The Very Best Of by Tom Archia |
| 1835 | 35292 | 35293 | MC | The Very Best Of by Lillian Roth |
| 1836 | 35294 | 35295 | MC | The Very Best Of by The Three Chuckles |
| 1837 | 35296 | 35297 | MC | The Very Best Of by The Innocents |
| 1838 | 35298 | 35299 | MC | The Very Best Of by The Jaynetts |
| 1839 | 35300 | 35301 | MC | The Very Best Of by Rita Hayworth |
| 1840 | 35302 | 35303 | MC | The Very Best Of by Richard Hayman |
| 1841 | 35304 | 35305 | MC | The Very Best Of by Denny Dennis |
| 1842 | 35306 | 35307 | MC | The Very Best Of by The Pixies Three |
| 1843 | 35308 | 35309 | MC | The Very Best Of by Dwayne Hickman |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1844 | 35310 | 35311 | MC | The Very Best Of by Bob Conrad |
| 1845 | 35312 | 35313 | MC | The Very Best Of by Jack Jones |
| 1846 | 35314 | 35315 | MC | The Very Best Of by The Davis Sisters |
| 1847 | 35316 | 35317 | MC | The Very Best Of by Rusty Draper |
| 1848 | 35318 | 35319 | MC | The Very Best Of by Baker Knight |
| 1849 | 35320 | 35321 | MC | The Very Best Of by James Melton |
| 1850 | 35322 | 35323 | MC | The Very Best Of by Kenny Lynch |
| 1851 | 35324 | 35325 | MC | The Very Best Of by Mario Lanza |
| 1852 | 35326 | 35327 | MC | The Very Best Of by Kathryn Grayson |
| 1853 | 35328 | 35329 | MC | The Very Best Of by Jane Morgan |
| 1854 | 35330 | 35331 | MC | The Very Best Of by Jane Russell |
| 1855 | 35332 | 35333 | MC | The Very Best Of by Johnny Moore's Three Blazers |
| 1856 | 35334 | 35335 | MC | The Very Best Of by Max Miller |
| 1857 | 35336 | 35337 | MC | The Very Best Of by Johnny Bond |
| 1858 | 35338 | 35339 | MC | The Very Best Of by Mary Lou Williams |
| 1859 | 35340 | 35341 | MC | The Very Best Of by Oscar Pettiford |
| 1860 | 35342 | 35343 | MC | The Very Best Of by Jimmie Lunceford |
| 1861 | 35344 | 35345 | MC | The Very Best Of by Ma Rainey |
| 1862 | 35346 | 35347 | MC | The Very Best Of by Professor Longhair |
| 1863 | 35348 | 35349 | MC | The Very Best Of by Josephine Baker |
| 1864 | 35350 | 35351 | MC | The Very Best Of by Cal Tjader |
| 1865 | 35352 | 35353 | MC | The Very Best Of by Jimmy Bowen |
| 1866 | 35354 | 35355 | MC | The Very Best Of by Primo Scala |
| 1867 | 35356 | 35357 | MC | The Very Best Of by Slim Gaillard |
| 1868 | 35358 | 35359 | MC | The Very Best Of by Deanna Durbin |
| 1869 | 35360 | 35361 | MC | The Very Best Of by Clarence Williams |
| 1870 | 35362 | 35363 | MC | The Very Best Of by Earl Grant |
| 1871 | 35364 | 35365 | MC | The Very Best Of by Gigi Gryce |
| 1872 | 35366 | 35367 | MC | The Very Best Of by Gloria De Haven |
| 1873 | 35368 | 35369 | MC | The Very Best Of by Ann Sothern |
| 1874 | 35370 | 35371 | MC | The Very Best Of by Isham Jones |
| 1875 | 35372 | 35373 | MC | The Very Best Of by Gertrude Lawrence |
| 1876 | 35374 | 35375 | MC | The Very Best Of by Anne Shelton |
| 1877 | 35376 | 35377 | MC | The Very Best Of by Jerry Jackson |
| 1878 | 35378 | 35379 | MC | The Very Best Of by The Gaylords |
| 1879 | 35380 | 35381 | MC | The Very Best Of by Monica Lewis |
| 1880 | 35382 | 35383 | MC | The Very Best Of by William Holden |
| 1881 | 35384 | 35385 | MC | The Very Best Of by Sarah Mclawler |
| 1882 | 35386 | 35387 | MC | The Very Best Of by Kathy Linden |
| 1883 | 35388 | 35389 | MC | The Very Best Of by Tommy Sands |
| 1884 | 35390 | 35391 | MC | The Very Best Of by The Lana Sisters |
| 1885 | 35392 | 35393 | MC | The Very Best Of by Robin Ward |
| 1886 | 35394 | 35395 | MC | The Very Best Of by Roy Fox & His Band |
| 1887 | 35396 | 35397 | MC | The Very Best Of by Elliot Chavers |
| 1888 | 35398 | 35399 | MC | The Very Best Of by Leroy Carr |
| 1889 | 35400 | 35401 | MC | The Very Best Of by Ray McKinley |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1890 | 35402 | 35403 | MC | The Very Best Of by Alan Dale |
| 1891 | 35404 | 35405 | MC | The Very Best Of by Teddy Randazzo |
| 1892 | 35406 | 35407 | MC | The Very Best Of by Nina & Frederik |
| 1893 | 35408 | 35409 | MC | The Very Best Of by Sandy Posey |
| 1894 | 35410 | 35411 | MC | The Very Best Of by Dee Clark |
| 1895 | 35412 | 35413 | MC | The Very Best Of by The Playmates |
| 1896 | 35414 | 35415 | MC | The Very Best Of by Sammy Turner |
| 1897 | 35416 | 35417 | MC | The Very Best Of by Red Ingle |
| 1898 | 35418 | 35419 | MC | The Very Best Of by Cathy Carr |
| 1899 | 35420 | 35421 | MC | The Very Best Of by Marvin Rainwater |
| 1900 | 35422 | 35423 | MC | The Very Best Of by Geraldo & His Orchestra |
| 1901 | 35424 | 35425 | MC | The Very Best Of by The Blue SkyBoys |
| 1902 | 35426 | 35427 | MC | The Very Best Of by Georgia Gibbs |
| 1903 | 35428 | 35429 | MC | The Very Best Of by Carroll Gibbons |
| 1904 | 35430 | 35431 | MC | The Very Best Of by Elisabeth Welch |
| 1905 | 35432 | 35433 | MC | The Very Best Of by George Formby |
| 1906 | 35434 | 35435 | MC | The Very Best Of by Gracie Fields |
| 1907 | 35436 | 35437 | MC | The Very Best Of by Maxine Sullivan |
| 1908 | 35438 | 35439 | MC | The Very Best Of by Buddy DeFranco |
| 1909 | 35440 | 35441 | MC | The Very Best Of by Noel Coward |
| 1910 | 35442 | 35443 | MC | The Very Best Of by Sandy Brown |
| 1911 | 35444 | 35445 | MC | The Very Best Of by Jaye P. Morgan |
| 1912 | 35446 | 35447 | MC | The Very Best Of by Ben Selvin & His Orchestra |
| 1913 | 35448 | 35449 | MC | The Very Best Of by Kitty White |
| 1914 | 35450 | 35451 | MC | The Very Best Of by The Hunters |
| 1915 | 35452 | 35453 | MC | The Very Best Of by The DeJohn Sisters |
| 1916 | 35454 | 35455 | MC | The Very Best Of by Babs Gonzalez |
| 1917 | 35456 | 35457 | MC | The Very Best Of by Dick Schory |
| 1918 | 35458 | 35459 | MC | The Very Best Of by Guy Lombardo and his royal Canadians |
| 1919 | 35460 | 35461 | MC | The Very Best Of by Winifred Atwell |
| 1920 | 35462 | 35463 | MC | The Very Best Of by Frank Chacksfield |
| 1921 | 35464 | 35465 | MC | The Very Best Of by Barney Bigard |
| 1922 | 35466 | 35467 | MC | The Very Best Of by Greta Keller |
| 1923 | 35468 | 35469 | MC | The Very Best Of by Freddy Gardner |
| 1924 | 35470 | 35471 | MC | The Very Best Of by Mary Martin |
| 1925 | 35472 | 35473 | MC | The Very Best Of by Norman Wisdom |
| 1926 | 35474 | 35475 | MC | The Very Best Of by Robert Alda |
| 1927 | 35476 | 35477 | MC | The Very Best Of by Art Mooney |
| 1928 | 35478 | 35479 | MC | The Very Best Of by Dorothy Shay |
| 1929 | 35480 | 35481 | MC | The Very Best Of by Connee Boswell |
| 1930 | 35482 | 35483 | MC | The Very Best Of by Tubby Hayes |
| 1931 | 35484 | 35485 | MC | The Very Best Of by Kathy Young |
| 1932 | 35486 | 35487 | MC | The Very Best Of by Ella Johnson |
| 1933 | 35488 | 35489 | MC | The Very Best Of by Bill Samuels |
| 1934 | 35490 | 35491 | MC | The Very Best Of by Richard Hayes |
| 1935 | 35492 | 35493 | MC | The Very Best Of by Johnny Desmond |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1936 | 35494 | 35495 | MC | The Very Best Of by Pine Ridge Boys |
| 1937 | 35496 | 35497 | MC | The Very Best Of by Bessie Smith |
| 1938 | 35498 | 35499 | MC | The Very Best Of by Sonny Parker |
| 1939 | 35500 | 35501 | MC | The Very Best Of by George Olson & His Music |
| 1940 | 35502 | 35503 | MC | The Very Best Of by The Norman Luboff Orchestra |
| 1941 | 35504 | 35505 | MC | The Very Best Of by Bill Boyd's Cowboy Ramblers |
| 1942 | 35506 | 35507 | MC | The Very Best Of by Nellie Lutcher |
| 1943 | 35508 | 35509 | MC | The Very Best Of by Cecil Payne |
| 1944 | 35510 | 35511 | MC | The Very Best Of by Webb Pierce |
| 1945 | 35512 | 35513 | MC | The Very Best Of by Sophie Tucker |
| 1946 | 35514 | 35515 | MC | The Very Best Of by Arnett Cobb |
| 1947 | 35516 | 35517 | MC | The Very Best Of by The Springfields |
| 1948 | 35518 | 35519 | MC | The Very Best Of by Grady Martin & His Slew Foot Five |
| 1949 | 35520 | 35521 | MC | The Very Best Of by Moon Mullican |
| 1950 | 35522 | 35523 | MC | The Very Best Of by Humphrey Lyttelton |
| 1951 | 35524 | 35525 | MC | The Very Best Of by Eddie Cantor |
| 1952 | 35526 | 35527 | MC | The Very Best Of by Toni Arden |
| 1953 | 35528 | 35529 | MC | The Very Best Of by Hal McIntyre |
| 1954 | 35530 | 35531 | MC | The Very Best Of by The Barry Sisters |
| 1955 | 35532 | 35533 | MC | The Very Best Of by Spike Jones |
| 1956 | 35534 | 35535 | MC | The Very Best Of by Sammy Kaye |
| 1957 | 35536 | 35537 | MC | The Very Best Of by Jimmy Boyd |
| 1958 | 35538 | 35539 | MC | The Very Best Of by The Cookies |
| 1959 | 35540 | 35541 | MC | The Very Best Of by Gogi Grant |
| 1960 | 35542 | 35543 | MC | The Very Best Of by Kitty Kallen |
| 1961 | 35544 | 35545 | MC | The Very Best Of by Reginald Dixon |
| 1962 | 35546 | 35547 | MC | The Very Best Of by Fran Warren |
| 1963 | 35548 | 35549 | MC | The Very Best Of by Teddy Wilson & Lester Young |
| 1964 | 35550 | 35551 | MC | The Very Best Of by Wilma Lee |
| 1965 | 35552 | 35553 | MC | The Very Best Of by Walter Davis |
| 1966 | 35554 | 35555 | MC | The Very Best Of by Stomp Gordon |
| 1967 | 35556 | 35557 | MC | The Very Best Of by Jimmy Witherspoon |
| 1968 | 35558 | 35559 | MC | The Very Best Of by Betty Hutton |
| 1969 | 35560 | 35561 | MC | The Very Best Of by Lil Green |
| 1970 | 35562 | 35563 | MC | The Very Best Of by Helen O'Connell |
| 1971 | 35564 | 35566 | MC | The Very Best Of by The Boswell Sisters |
| 1972 | 35567 | 35568 | MC | The Very Best Of by Roy Drusky |
| 1973 | 35569 | 35570 | MC | The Very Best Of by Annette Hanshaw |
| 1974 | 35571 | 35572 | MC | The Very Best Of by Pat Suzuki |
| 1975 | 35573 | 35574 | MC | The Very Best Of by Sammy Salvo |
| 1976 | 35575 | 35576 | MC | The Very Best Of by Little Eva |
| 1977 | 35577 | 35578 | MC | The Very Best Of by Gary Miller |
| 1978 | 35579 | 35580 | MC | The Very Best Of by Harry Roy & His Orchestra |
| 1979 | 35581 | 35582 | MC | The Very Best Of by Lee Morse |
| 1980 | 35583 | 35584 | MC | The Very Best Of by Willie The Lion Smith |
| 1981 | 35585 | 35586 | MC | The Very Best Of by Cy Laurie |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 1982 | 35587 | 35588 | MC | The Very Best Of by Neil Christian And The Crusaders |
| 1983 | 35589 | 35590 | MC | The Very Best Of by Travis & Bob |
| 1984 | 35591 | 35592 | MC | The Very Best Of by Nancy Ames |
| 1985 | 35593 | 35594 | MC | The Very Best Of by Bob Merrill |
| 1986 | 35595 | 35596 | MC | The Very Best Of by Ray Noble |
| 1987 | 35597 | 35598 | MC | The Very Best Of by Hi-Lo's |
| 1988 | 35599 | 35600 | MC | The Very Best Of by Nat Gonella |
| 1989 | 35601 | 35602 | MC | The Very Best Of by Steve Conway |
| 1990 | 35603 | 35604 | MC | The Very Best Of by Vanity Fare |
| 1991 | 35605 | 35606 | MC | The Very Best Of by Curtis Counce |
| 1992 | 35607 | 35608 | MC | The Very Best Of by Buck Clayton |
| 1993 | 35609 | 35610 | MC | The Very Best Of by Mae West |
| 1994 | 35611 | 35612 | MC | The Very Best Of by Tony Pastor |
| 1995 | 35613 | 35614 | MC | The Very Best Of by Anita Ellis |
| 1996 | 35615 | 35616 | MC | The Very Best Of by Julius Watkins |
| 1997 | 35617 | 35618 | MC | The Very Best Of by Patience and Prudence |
| 1998 | 35619 | 35620 | MC | The Very Best Of by Tony Perkins |
| 1999 | 35621 | 35622 | MC | The Very Best Of by Dolores Gray |
| 2000 | 35623 | 35624 | MC | The Very Best Of by Zoot Money |
| 2001 | 35625 | 35626 | MC | The Very Best Of by Bea Wain |
| 2002 | 35627 | 35628 | MC | The Very Best Of by Bobby Comstock & The Counts |
| 2003 | 35629 | 35630 | MC | The Very Best Of by J.E. Mainer |
| 2004 | 35631 | 35632 | MC | The Very Best Of by Dolly Dawn |
| 2005 | 35633 | 35634 | MC | The Very Best Of by Titus Turner |
| 2006 | 35635 | 35636 | MC | The Very Best Of by Gloria Hart & The Art Kassel Orchestra |
| 2007 | 35637 | 35638 | MC | The Very Best Of by Will Bradley & His Orchestra |
| 2008 | 35639 | 35640 | MC | The Very Best Of by Helen O'Connell |
| 2009 | 35641 | 35642 | MC | The Very Best Of by The Axidentals |
| 2010 | 35643 | 35644 | MC | The Very Best Of by Dukes of Dixieland |
| 2011 | 35645 | 35646 | MC | The Very Best Of by Jane Froman |
| 2012 | 35647 | 35648 | MC | The Very Best Of by Hoosier Hot Shots |
| 2013 | 35649 | 35650 | MC | The Very Best Of by Elsa Lanchester |
| 2014 | 35651 | 35652 | MC | The Very Best Of by Neal Hefti And His Orchestra |
| 2015 | 35653 | 35654 | MC | The Very Best Of by Sauter-Finegan Orchestra |
| 2016 | 35655 | 35656 | MC | The Very Best Of by Floyd Robinson |
| 2017 | 35657 | 35658 | MC | The Very Best Of by Tommy Watt & His Orchestra |
| 2018 | 35659 | 35660 | MC | The Very Best Of by Johnny Bond |
| 2019 | 35661 | 35662 | MC | The Very Best Of by Joe Lutcher |
| 2020 | 35663 | 35664 | MC | The Very Best Of by Cisco Houston |
| 2021 | 35665 | 35666 | MC | The Very Best Of by Wardell Gray |
| 2022 | 35667 | 35668 | MC | The Very Best Of by Gloria Lynne |
| 2023 | 35669 | 35670 | MC | The Very Best Of by Marian Anderson |
| 2024 | 35671 | 35673 | MC | The Very Best Of by Shorty Rogers |
| 2025 | 35674 | 35675 | MC | The Very Best Of by Harry Reser |
| 2026 | 35676 | 35677 | MC | The Very Best Of by Roberta Sherwood |
| 2027 | 35678 | 35679 | MC | The Very Best Of by Anita Bryant |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2028 | 35680 | 35681 | MC | The Very Best Of by Russ Conway |
| 2029 | 35682 | 35683 | MC | The Very Best Of by Patty Andrews |
| 2030 | 35684 | 35685 | MC | The Very Best Of by Rhonda Fleming |
| 2031 | 35686 | 35687 | MC | The Very Best Of by Donnie Elbert |
| 2032 | 35688 | 35689 | MC | The Very Best Of by Greta Keller |
| 2033 | 35690 | 35691 | MC | The Very Best Of by Polly Bergen |
| 2034 | 35692 | 35693 | MC | The Very Best Of by Lisa Kirk |
| 2035 | 35694 | 35695 | MC | The Very Best Of by Don Cornell |
| 2036 | 35696 | 35697 | MC | The Very Best Of by Eddie Calvert |
| 2037 | 35698 | 35699 | MC | The Very Best Of by Phil Harris |
| 2038 | 35700 | 35701 | MC | The Very Best Of by Eddie Cooley & The Dimples |
| 2039 | 35702 | 35703 | MC | The Very Best Of by Johnny Sparrow |
| 2040 | 35704 | 35705 | MC | The Very Best Of by Viviane Greene |
| 2041 | 35706 | 35707 | MC | The Very Best Of by Donna Hightower |
| 2042 | 35708 | 35709 | MC | The Very Best Of by Libby Holman |
| 2043 | 35710 | 35711 | MC | The Very Best Of (1933-1941) by George Scott Wood |
| 2044 | 35712 | 35713 | MC | The Very Best Of 1951-1961 by Jenks tex Carman |
| 2045 | 35714 | 35715 | MC | The Very Best Of (1957-1961) by Ronnie Hilton |
| 2046 | 35716 | 35717 | MC | The Very Best Of (Deluxe Edition) by David Whitfield |
| 2047 | 35718 | 35719 | MC | The Very Best Of 1921-1947 by Ethel Waters |
| 2048 | 35720 | 35721 | MC | The Very Best Of 1945-1949 by Billy Taylor |
| 2049 | 35722 | 35723 | MC | The Very Best Of 1948-1959 by Helmut Zacharias & His Orchestra |
| 2050 | 35724 | 35725 | MC | The Very Best Of 1949-1959 by Edmond Hall |
| 2051 | 35726 | 35727 | MC | The Very Best Of 1953-1960 by Hank Jones Trio |
| 2052 | 35728 | 35729 | MC | The Very Best Of Jazz Sessions by Oscar Papa Celestin |
| 2053 | 35730 | 35731 | MC | The Very Best Of Music Hall by Various Artists |
| 2054 | 35732 | 35733 | MC | The Very Best Of New Orleans Clarinet by Johnny Dodds |
| 2055 | 35734 | 35735 | MC | The Very Best Of Song by Jimmy Durante |
| 2056 | 35736 | 35737 | MC | The Very Best Of Swing by Ben Pollack |
| 2057 | 35738 | 35739 | MC | Very Best Of The '50s by Willis Jackson |
| 2058 | 35740 | 35741 | MC | The Very Best Of The 1930s by Frances Day |
| 2059 | 35742 | 35743 | MC | The Victors ( 1963 Motion Picture Soundtrack) by Sol Kaplan |
| 2060 | 35744 | 35745 | MC | The Vikings ( 1958 Motion Picture Soundtrack) by Mario Nascimbene |
| 2061 | 35746 | 35747 | MC | Vintage Banjo Mania by Various Artists |
| 2062 | 35748 | 35749 | MC | Vintage Blues & Gospel Recordings by Various Artists |
| 2063 | 35750 | 35751 | MC | Vintage Disaster Songs by Various Artists |
| 2064 | 35752 | 35753 | MC | Vintage Hawaiian Classics by Various Artists |
| 2065 | 35754 | 35755 | MC | Vintage Jazz 1923-1928 by Original Indiana Five |
| 2066 | 35756 | 35758 | MC | Vintage Love Classics by Various Artists |
| 2067 | 35759 | 35760 | MC | Vintage Master Recordings by Aileen Stanley |
| 2068 | 35761 | 35762 | MC | Vintage Mother's Day by Various Artists |
| 2069 | 35763 | 35764 | MC | Vintage Organ Classics by Various Artists |
| 2070 | 35765 | 35766 | MC | Vintage Organ Classics by Ken Griffin |
| 2071 | 35767 | 35768 | MC | Vintage Organ Greats by Ken Griffin |
| 2072 | 35769 | 35770 | MC | Vintage Quartets by Various Artists |
| 2073 | 35771 | 35772 | MC | Vintage Ragtime Banjo Music by Various Artists |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2074 | 35773 | 35774 | MC | Vintage Songs For Mother's Day by Various Artists |
| 2075 | 35775 | 35776 | MC | Vintage Songs of Sex |
| 2076 | 35777 | 35778 | MC | Vintage Soundtracks by Various Artists |
| 2077 | 35779 | 35780 | MC | Vintage Train Songs & Sounds by Various Artists |
| 2078 | 35781 | 35782 | MC | Violins & Voices by Max Jaffa Orchestra & Chorus |
| 2079 | 35783 | 35784 | MC | Vocal & Jazz Classics by Ruth Olay |
| 2080 | 35785 | 35786 | MC | Vocal & Jazz Essential Masters by Helen Humes |
| 2081 | 35787 | 35788 | MC | Vocal & Jazz Essentials by Carol Channing |
| 2082 | 35789 | 35790 | MC | Vocal & Jazz Essentials by Gloria Lynne |
| 2083 | 35791 | 35792 | MC | Vocal & Jazz French Classics Of The '30s by Various Artists |
| 2084 | 35793 | 35794 | MC | Vocal Doo Wop by Various Artists |
| 2085 | 35795 | 35796 | MC | Vocal Jazz Classics by Diana Trask |
| 2086 | 35797 | 35798 | MC | Vocal Jazz Classics by Carmen McRae |
| 2087 | 35799 | 35800 | MC | Vocal Masters by Steve Lawrence & Eydie Gormé© |
| 2088 | 35801 | 35802 | MC | The Voice Of The Southland - Greatest Hits by Gene Austin |
| 2089 | 35803 | 35804 | MC | Voices In Motion by Simon Rady Choir |
| 2090 | 35805 | 35806 | MC | The Voices Of Walter Schumann by Walter Schumann |
| 2091 | 35807 | 35808 | MC | The Voyager Room Tapes 1956-1958 by Bobby Hackett |
| 2092 | 35809 | 35810 | MC | Wait A Minute by Peter Herbolzheimer Rhythm Combination And Brass |
| 2093 | 35811 | 35812 | MC | Waitin' on You & Other Folksongs by Molly Scott |
| 2094 | 35813 | 35814 | MC | Waltz & Ballroom Classics by Wayne King and his orchestra |
| 2095 | 35815 | 35816 | MC | War And Peace (1956 Motion Picture Soundtrack) by Franco Ferrara |
| 2096 | 35817 | 35818 | MC | The War Lover (1962 Motion Picture) by Shiro Hirosaki |
| 2097 | 35819 | 35820 | MC | Watch Me by Jonna Gault & Her Symphonopop Scene |
| 2098 | 35821 | 35822 | MC | The Water Gipsies by Various Artists |
| 2099 | 35823 | 35824 | MC | Way Out West by Mae West |
| 2100 | 35825 | 35826 | MC | We Bring You Love by Sarah McLawler |
| 2101 | 35827 | 35828 | MC | We Could Have Danced All Night by Griff Williams And His Orchestra |
| 2102 | 35829 | 35830 | MC | We Do Sing Too by The Nicholas Brothers |
| 2103 | 35831 | 35832 | MC | We Need A Little Christmas by Golddiggers |
| 2104 | 35833 | 35834 | MC | We Speak The Same Language by James Shigeta |
| 2105 | 35835 | 35836 | MC | Wedding In Paris by Various Artists |
| 2106 | 35837 | 35838 | MC | West Coast Psych Pop by Gordon Alexander |
| 2107 | 35839 | 35840 | MC | Western Moods by John W. Peterson |
| 2108 | 35841 | 35842 | MC | What Am I Bid (Music From The Original Soundtrack) by Various Artists |
| 2109 | 35843 | 35844 | MC | What's Happening To Our World by Kay Huntington |
| 2110 | 35845 | 35846 | MC | When The Saints Go Marching In by Various Artists |
| 2111 | 35847 | 35848 | MC | White Christmas by Hugo Winterhalter |
| 2112 | 35849 | 35850 | MC | Who Put The Bomp In The Bomp-Bomp-Bomp by Barry Mann |
| 2113 | 35851 | 35852 | MC | Whoop-Up (Original Cast Recording) by Original Broadway Cast |
| 2114 | 35853 | 35854 | MC | The Wild Eye (Original 1967 Soundtrack Recording) by Various Artists |
| 2115 | 35855 | 35856 | MC | Wild Moments - Essential Blues by Earl Hooker |
| 2116 | 35857 | 35858 | MC | The Wild One (Themes From The 1953 Motion Picture) by Various Artists |
| 2117 | 35859 | 35860 | MC | Wind |
| 2118 | 35861 | 35862 | MC | Wink by The Shaggs |
| 2119 | 35863 | 35864 | MC | With A Song In My Heart (1952 Motion Picture Soundtrack) by Jane Froman |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2120 | 35865 | 35866 | MC | Wolf At Your Door by Tommy Wolf |
| 2121 | 35867 | 35868 | MC | Women Of The World Soundtrack by Riz Ortolani & His Orchestra |
| 2122 | 35869 | 35870 | MC | Wondering by Dee Clark |
| 2123 | 35871 | 35872 | MC | Woo Hoo by The Rock-A-Teens |
| 2124 | 35873 | 35874 | MC | Wooden Heart by Joe Dowell |
| 2125 | 35875 | 35876 | MC | The World Of Suzie Wong (Motion Picture Soundtrack) by George Duning |
| 2126 | 35877 | 35878 | MC | World War II - The V-Disc Recordings by Eddie Condon |
| 2127 | 35879 | 35880 | MC | World War II Golden Memories by Various Artists |
| 2128 | 35881 | 35882 | MC | World War II Memories by Various Artists |
| 2129 | 35883 | 35884 | MC | World War II Radio Hits by Various Artists |
| 2130 | 35885 | 35886 | MC | The World's Filled With Love by Griffin |
| 2131 | 35887 | 35888 | MC | Yojimbo (1961 Motion Picture Soundtrack) by Masaru Satoh & His Orchestra |
| 2132 | 35889 | 35890 | MC | You Don't Have To Be A Baby To Cry by The Caravelles |
| 2133 | 35891 | 35892 | MC | You Were Never Lovelier by Various Artists |
| 2134 | 35893 | 35894 | MC | The Young Doctors (1963 Motion Picture Soundtrack) by Elmer Bernstein |
| 2135 | 35895 | 35896 | MC | Young Ideas At The Wurlitzer Organ by Glenn Derringer |
| 2136 | 35897 | 35898 | MC | The Young Savages (1961 Motion Picture Soundtrack) by David Amram |
| 2137 | 35899 | 35900 | MC | The Young Sound '68 by Various Artists |
| 2138 | 35901 | 35902 | MC | The Young Warm Sound Of John Davidson by John Davidson |
| 2139 | 35903 | 35904 | MC | Younger Girl by THE CRITTERS |
| 2140 | 35905 | 35906 | MC | Zachariah (Music From The Original Motion Picture Soundtrack) by Various Artists |
| 2141 | 35907 | 35908 | MC | Zero Time by Tonto's Expanding Head Band |
| 2142 | 35909 | 35910 | MC | The Zodiac Suite by Norrie Paramor's Strings & Orchestra |
| 2143 | 35911 | 35912 | MC | The Zodiac Suite Lounge by Norrie Paramore & His Orchestra |
| 2144 | 35913 | 35914 | RBR | Sleepwalk - The Very Best Of by Santo & Johnny |
| 2145 | 35915 | 35917 | RBR | The Roots Of American Psychobilly by Various Artists |
| 2146 | 35918 | 35919 | RBR | Lightning Fingers Of Roy Clark by Roy Clark |
| 2147 | 35920 | 35921 | RBR | Endless Sleep - Rockabilly Best by Jody Reynolds |
| 2148 | 35922 | 35923 | RBR | Rockabilly Classics by Sanford Clark |
| 2149 | 35924 | 35925 | RBR | 100 Rare '50s Rockabilly Tracks by Various Artists |
| 2150 | 35926 | 35927 | RBR | Rockabilly Classics by Ted Daigle |
| 2151 | 35928 | 35929 | RBR | Beer Drinking Country & Blues by Various Artists |
| 2152 | 35930 | 35931 | RBR | Action Packed Rockabilly by Johnny Dollar |
| 2153 | 35932 | 35933 | RBR | Rockabilly Greats by Pat Cupp |
| 2154 | 35934 | 35935 | RBR | The Ultimate Collection by Ronnie Hawkins |
| 2155 | 35936 | 35937 | RBR | Rarest Rock-a-Billy Songs by Various Artists |
| 2156 | 35938 | 35939 | RBR | Rockabilly & Hillbilly Hell Raisers by Various Artists |
| 2157 | 35940 | 35941 | RBR | Rockabilly Classics by Bob Luman |
| 2158 | 35942 | 35943 | RBR | Rockin Classics by Ray Sharpe |
| 2159 | 35944 | 35945 | RBR | Best Of The Early Years by Red Sovine |
| 2160 | 35946 | 35947 | RBR | Those Lazy |
| 2161 | 35948 | 35949 | RBR | The Female Elvis - Complete Recordings 1956-60 by Janis Martin |
| 2162 | 35950 | 35951 | RBR | Texas Rock For Country Rollers by Sir Doug & The Texas Tornados |
| 2163 | 35952 | 35953 | RBR | Rock-a-Billy Weekend Collection by Various Artists |
| 2164 | 35954 | 35955 | RBR | Rockabilly & Hillbilly Classics by Various Artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2165 | 35956 | 35957 | RBR | 1957-1959 by Joe Bennett & The Sparkletones |
| 2166 | 35958 | 35959 | RBR | Teen Rock Oldies by Various Artists |
| 2167 | 35960 | 35961 | RBR | 1950s Rock N' Roll & Rockabilly Rare Masters by Various Artists |
| 2168 | 35962 | 35963 | RBR | The Very Best of 1942-1957 by Tex Ritter |
| 2169 | 35964 | 35965 | RBR | 50 Rockabilly 1950s Teenage Classics by Various Artists |
| 2170 | 35966 | 35967 | RBR | The Very Best Of by Rockin' Rebels |
| 2171 | 35968 | 35969 | RBR | Rockabilly Classics by Ronnie Self |
| 2172 | 35970 | 35971 | RBR | Rock-a-Billy Essentials by Bonnie Lou |
| 2173 | 35972 | 35973 | RBR | Best Of The Rockabilly Years by Jack Scott |
| 2174 | 35974 | 35975 | RBR | Hot Rod Rockabilly by Various Artists |
| 2175 | 35976 | 35977 | RBR | Rockabilly Session Cat by Al Casey |
| 2176 | 35978 | 35979 | RBR | Greatest Cowboy Songs by Rex Allen |
| 2177 | 35980 | 35981 | RBR | Rock N' Roll Danger! '50s Instrumental Killers by Various Artists |
| 2178 | 35982 | 35983 | RBR | Rockabilly & Hillbilly Shakedown by Rudy Grayzell |
| 2179 | 35984 | 35985 | RBR | Essential Masters '55-'62 by RUSTY & DOUG KERSHAW |
| 2180 | 35986 | 35987 | RBR | 100 Classics Of Rockabilly & Rock N' Roll by Various Artists |
| 2181 | 35988 | 35989 | RBR | Rockabilly Madmen by Various Artists |
| 2182 | 35990 | 35991 | RBR | Underdogs of Rock n' Roll by Various Artists |
| 2183 | 35992 | 35993 | RBR | Rockin' Soul Groove Essentials by Billy Lamont |
| 2184 | 35994 | 35995 | RBR | Rockabilly Christmas by Various Artists |
| 2185 | 35996 | 35997 | RBR | Cowgirl Classics by TEXAS RUBY |
| 2186 | 35998 | 35999 | RBR | Guitar's Greatest Hits by Tom Tomlinson & Jerry Kennedy |
| 2187 | 36000 | 36001 | RBR | Hot Rod Rockabilly - '50s Rumble by Various Artists |
| 2188 | 36002 | 36003 | RBR | Country Folk & Blues by Various Artists |
| 2189 | 36004 | 36005 | RBR | Rockabilly & Psychobilly Madness by Various Artists |
| 2190 | 36006 | 36007 | RBR | Rockabilly Hellbop by Various Artists |
| 2191 | 36008 | 36009 | RBR | Country Classics by Billy Briggs |
| 2192 | 36010 | 36011 | RBR | Steel Guitar Classics by Bob Dunn |
| 2193 | 36012 | 36013 | RBR | Greatest Hits by Little David Wilkins |
| 2194 | 36014 | 36015 | RBR | His Songs & His Guitars by Malcolm Price |
| 2195 | 36016 | 36017 | RBR | Rockabilly Frenzy by Various Artists |
| 2196 | 36018 | 36019 | RBR | Lost & Found Teenage Classics by Various Artists |
| 2197 | 36020 | 36021 | RBR | Rockabilly Party by Various Artists |
| 2198 | 36022 | 36023 | RBR | The Very Best Of by Wilf Carter |
| 2199 | 36024 | 36025 | RBR | That Old Black Magic by Marie MacGillis and The Jazzabilly Blues |
| 2200 | 36026 | 36027 | RBR | Roll |
| 2201 | 36028 | 36029 | RBR | Rockabilly Insanity by Various Artists |
| 2202 | 36030 | 36031 | RBR | Country Essentials by Jack Bradshaw |
| 2203 | 36032 | 36034 | RBR | Best Of The Rockabilly Rockin' Years by Ella Mae Morse |
| 2204 | 36035 | 36036 | RBR | Pat Boone's Little Brother - Rockin' Classics by Nick Todd |
| 2205 | 36037 | 36038 | RBR | Sing Duets by Porter Wagoner & Skeeter Davis |
| 2206 | 36039 | 36040 | RBR | Here I Go Again by Bobby Wright |
| 2207 | 36041 | 36042 | RBR | Somethin' for Everyone by Elton Britt |
| 2208 | 36043 | 36045 | RBR | Twist & Shout! by Billy Lee Riley |
| 2209 | 36046 | 36047 | RBR | Rockabilly Shakedown by Benny Joy |
| 2210 | 36048 | 36049 | RBR | Rockabilly Wildcats by Various Artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2211 | 36050 | 36051 | RBR | Rock N' Roll Classics by Billy 'Crash' Craddock |
| 2212 | 36052 | 36053 | RBR | Rockabilly Piano Boogie by Merrill E. Moore |
| 2213 | 36054 | 36055 | RBR | Walk Softly & Other Country Songs by Wade Ray |
| 2214 | 36056 | 36057 | RBR | Here's the Answer by Skeeter Davis |
| 2215 | 36058 | 36059 | RBR | Rockin' Rockabilly Classics by Roy Moss |
| 2216 | 36060 | 36061 | RBR | Teenage Rockabilly by Various Artists |
| 2217 | 36062 | 36063 | RBR | 50s Rockabilly Hellraisers by Various Artists |
| 2218 | 36064 | 36065 | RBR | Joey Bishop Sings Country Western by Joey Bishop |
| 2219 | 36066 | 36067 | RBR | Rockin' 50's Hillbilly by Luke Simmons & The Blue Mountain Boys |
| 2220 | 36068 | 36069 | RBR | Boss! by The Rumblers |
| 2221 | 36070 | 36071 | RBR | City Limits - Country Songs |
| 2222 | 36072 | 36073 | RBR | Rock-a-Billy Classics by Joe Clay |
| 2223 | 36074 | 36075 | RBR | Love Bug Crawl - Rockabilly Essentials by Jimmy Edwards |
| 2224 | 36076 | 36077 | RBR | Essential Masters by Texas Ruby And Curly Fox |
| 2225 | 36078 | 36079 | RBR | 101 Hillbilly Classics by Various Artists |
| 2226 | 36080 | 36081 | RBR | Furious Rock n' Roll by Various Artists |
| 2227 | 36082 | 36083 | RBR | Rockabilly Classics by Rudy Grayzell |
| 2228 | 36084 | 36085 | RBR | Miss Bonnie Guitar by Bonnie Guitar |
| 2229 | 36086 | 36087 | RBR | Sunglasses After Dark by Dwight (Whitey) Pullen |
| 2230 | 36088 | 36089 | RBR | Rock and Roll by Jack Haines & His Rockbusters |
| 2231 | 36090 | 36091 | RBR | Rockabilly Rampage by Various Artists |
| 2232 | 36092 | 36093 | RBR | Essential Masters 1951-1956 by Frankie Miller |
| 2233 | 36094 | 36095 | RBR | Lost and Found Rockabilly by Various Artists |
| 2234 | 36096 | 36097 | RBR | Music Of The West by The Winchester Chorale |
| 2235 | 36098 | 36099 | RBR | Waltzing Matilda by Lionel Long |
| 2236 | 36100 | 36101 | RBR | Rockabilly Girls of the 50's & 60's by Various Artists |
| 2237 | 36102 | 36103 | RBR | Best Of The Rockabilly Years by Carl Mann |
| 2238 | 36104 | 36105 | RBR | Paper Birds by Billy Edd Wheeler |
| 2239 | 36106 | 36107 | SCRN | Somewhere In The Night (1963) by Teri Thornton |
| 2240 | 36108 | 36109 | SCRN | The Best Of by Betty Grable |
| 2241 | 36110 | 36111 | SCRN | Flame Out! (1959) by Janet Blair |
| 2242 | 36112 | 36113 | SCRN | Journey Back to Oz by Various Artists |
| 2243 | 36114 | 36115 | SCRN | Let My People Come by Original Off-Broadway Cast |
| 2244 | 36116 | 36117 | SCRN | Bandolero! (Original Motion Picture Soundtrack) by Jerry Goldsmith |
| 2245 | 36118 | 36119 | SCRN | Lola Wants You by Lola Albright |
| 2246 | 36120 | 36121 | SCRN | When Your Lover Has Gone by Pat O'Day |
| 2247 | 36122 | 36123 | SCRN | I See Your Face Before Me by Lynn Taylor |
| 2248 | 36124 | 36125 | SCRN | Make the Man Love Me by Joyce Carr |
| 2249 | 36126 | 36127 | SCRN | This Is Fran Jeffries by Fran Jeffries |
| 2250 | 36128 | 36129 | SCRN | The Best of Totie Fields by Totie Fields |
| 2251 | 36130 | 36131 | SCRN | The Casual by Jesse Belvin |
| 2252 | 36132 | 36133 | SCRN | It's About Time by Ruth Olay |
| 2253 | 36134 | 36135 | SCRN | Priscilla Loves Billy by Priscilla Paris |
| 2254 | 36136 | 36137 | SCRN | Nitey Nite by Nancy Steele |
| 2255 | 36138 | 36139 | SCRN | Pink Shoe Laces by Dodie Stevens |
| 2256 | 36140 | 36141 | SCRN | The Complete Rita Hayworth Songbook by Rita Hayworth |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2257 | 36142 | 36143 | SCRN | Whip It by The Del Rubio Triplets |
| 2258 | 36144 | 36145 | SCRN | Experiment Songs (1960) by Dorothy Collins |
| 2259 | 36146 | 36147 | SCRN | Gentlemen Marry Brunettes by Various Artists |
| 2260 | 36148 | 36149 | SCRN | World's Foremost Blues Singer (1961) by Memphis Slim |
| 2261 | 36150 | 36151 | SCRN | The Very Best Of by Ina Ray Hutton And Her Orchestra |
| 2262 | 36152 | 36153 | SCRN | Slow Glow (1962) by Annita Ray |
| 2263 | 36154 | 36155 | SCRN | Frank Loesser Revisited by Various Artists |
| 2264 | 36156 | 36157 | SCRN | Ain't What You Do by Dodo Greene |
| 2265 | 36158 | 36159 | SCRN | The French Line by Various Artists |
| 2266 | 36160 | 36161 | SCRN | The Definitive Gloria Swanson by Gloria Swanson |
| 2267 | 36162 | 36163 | SCRN | The Best of Sex by Mae West |
| 2268 | 36164 | 36165 | SCRN | Fran Can Really Hang You Up the Most by Fran Jeffries |
| 2269 | 36166 | 36167 | SCRN | Love's a Snap by Gayle Andrews |
| 2270 | 36168 | 36169 | SCRN | Standing Pat (Swings Songs of Love) by Pat Morrissey |
| 2271 | 36170 | 36171 | SCRN | World's Foremost Blues Singer (1961) by Memphis Slim |
| 2272 | 36172 | 36173 | SCRN | The Songs of Bob Dylan by Hugo Montenegro & His Orchestra |
| 2273 | 36174 | 36175 | SCRN | Interlude by Lorry Raine |
| 2274 | 36176 | 36177 | SCRN | Goliath & The Barbarians by Les Baxter |
| 2275 | 36178 | 36179 | SCRN | Live At The Bird Lounge (1964) by Lightnin' Hopkins |
| 2276 | 36180 | 36181 | SCRN | Sings the Spice Is Right by Ruth Wallis |
| 2277 | 36182 | 36183 | SCRN | Cool Music For Warm People (1959) by Lee Scott |
| 2278 | 36184 | 36185 | SCRN | Jazz Patterns (1961) by Pat Thomas |
| 2279 | 36186 | 36187 | SCRN | The Best Of by Raymond Scott |
| 2280 | 36188 | 36189 | SCRN | My Kind Of Blues (1959) by Debby Moore |
| 2281 | 36190 | 36191 | SCRN | The Blues (1959) by Margie Anderson |
| 2282 | 36192 | 36193 | SCRN | I've Been There (1964) by Jane Harvey |
| 2283 | 36194 | 36195 | SCRN | Three Gals |
| 2284 | 36196 | 36197 | SCRN | Love by Julie Wilson |
| 2285 | 36198 | 36199 | SCRN | Eugenia Baird Sings |
| 2286 | 36200 | 36201 | SCRN | The Complete Ann Sothern by Ann Sothern |
| 2287 | 36202 | 36203 | SDTK | Music of Mad Men by Various Artists |
| 2288 | 36204 | 36205 | SDTK | Some Like It Hot by Various Artists |
| 2289 | 36206 | 36207 | SDTK | Yankee Doodle Dandy (Original Soundtrack Recording) by Various Artists |
| 2290 | 36208 | 36209 | SDTK | Female Voices of the Silver Screen by Various Artists |
| 2291 | 36210 | 36211 | SDTK | Sunday In New York (Original 1963 Motion Picture Soundtrack) by Peter Nero |
| 2292 | 36212 | 36213 | SDTK | The Yellow Rolls-Royce (1964 Motion Picture Soundtrack) by Riz Ortolani |
| 2293 | 36214 | 36215 | SDTK | Shoes Of The Fisherman by Alex North & His Orchestra |
| 2294 | 36216 | 36217 | SDTK | Forbidden Planet (Original Motion Picture Soundtrack) by Louis and Bebe Barron |
| 2295 | 36218 | 36219 | SDTK | Roman Polanski's The Fearless Vampire Killers by Krzysztof Komeda |
| 2296 | 36220 | 36221 | SDTK | The Black Motion Picture Experience by The Cecil Holmes Soulful Sounds |
| 2297 | 36222 | 36223 | SDTK | The Movies Swing by Jackie Cooper |
| 2298 | 36224 | 36225 | SDTK | The Happening (Original 1967 Motion Picture Soundtrack) by Frank DeVol |
| 2299 | 36226 | 36227 | SDTK | Magnificent Movie Music by Various Artists |
| 2300 | 36228 | 36229 | SDTK | Old Movie Themes! Vinyl Soundtrack Collection |
| 2301 | 36230 | 36231 | SDTK | Scenes Of The American West by Various Artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2302 | 36232 | 36233 | SDTK | Star Dust by Various Artists |
| 2303 | 36234 | 36235 | SDTK | Moby Dick (Original 1956 Motion Picture Soundtrack) by Louis Levy And His Orchestra |
| 2304 | 36236 | 36237 | SDTK | The Wonderful World Of The Brothers Grimm (Original 1962 Soundtrack) by Leigh Harline |
| 2305 | 36238 | 36239 | SDTK | Maya (Original 1966 Motion Picture Soundtrack) by Riz Ortolani & His Orchestra |
| 2306 | 36240 | 36241 | SDTK | Great Movie Themes - Country & Western Style by Kelso Herston & The Guitar Kings |
| 2307 | 36242 | 36243 | SDTK | Forever Plaid - The Heavenly Musical Hits (Original Cast Recording) by Guy Stroman |
| 2308 | 36244 | 36245 | SDTK | Silk Stockings (Original Broadway Cast Recording) by Various Artists |
| 2309 | 36246 | 36247 | SDTK | No Strings (Original Broadway Cast Recording) by Various Artists |
| 2310 | 36248 | 36249 | SDTK | A New Kind Of Love by Erroll Garner |
| 2311 | 36250 | 36251 | SDTK | The Unknown (Original Motion Picture Score) by Dominic Frontiere |
| 2312 | 36252 | 36253 | SDTK | What Do You Say To A Naked Lady. (Original Motion Picture Soundtrack) by Steve Karmen |
| 2313 | 36254 | 36255 | SDTK | The Rose Tattoo by Alex North & His Orchestra |
| 2314 | 36256 | 36257 | SDTK | On The Road by Bing Crosby |
| 2315 | 36258 | 36259 | SDTK | Minstrel Spectacular by Bill Cullen |
| 2316 | 36260 | 36261 | SDTK | The Bob Crosby Show by Bob Crosby & The Modernaires |
| 2317 | 36262 | 36263 | SDTK | Checkmate by Johnny Williams Orchestra |
| 2318 | 36264 | 36265 | SDTK | Music from James Bond & Other Mystery |
| 2319 | 36266 | 36267 | SDTK | The Evolution Revolution by Lancelot Link the Secret Chimp |
| 2320 | 36268 | 36269 | SDTK | Carnival Of Souls (Music From The Original 1962 Motion Picture) by Gene Moore |
| 2321 | 36270 | 36271 | SDTK | Lock Up Your Daughters (Original Broadway Cast Recording) by Various Artists |
| 2322 | 36272 | 36273 | SDTK | Angels Die Hard (Original 1970 Soundtrack Recording) by Various Artists |
| 2323 | 36274 | 36275 | SDTK | Astaire Time (Original Musical Soundtrack) by Various Artists |
| 2324 | 36276 | 36277 | SDTK | Promise Her Anything (Original 1965 Motion Picture Soundtrack) by Various |
| 2325 | 36278 | 36279 | SDTK | Cover Girl by Various Artists |
| 2326 | 36280 | 36281 | SDTK | Old Movie Themes! Vinyl Soundtrack Collection by Various Artists |
| 2327 | 36282 | 36283 | SDTK | Deadfall (Original Motion Picture Soundtrack) by John Barry |
| 2328 | 36284 | 36285 | SDTK | The King's Thief ( 1955 Motion Picture Soundtrack) |
| 2329 | 36286 | 36287 | SDTK | Bell |
| 2330 | 36288 | 36289 | SDTK | The Guns Of Navarone by Dimitri Tiomkin & His Orchestra |
| 2331 | 36290 | 36291 | SDTK | A Man Called Dagger (Original 1967 Motion Picture Soundtrack) by Ronald Stein |
| 2332 | 36292 | 36293 | SDTK | Tokyo Olympiad (Original 1965 Soundtrack) by Yomiuri Nihon Kokyo Gakudan |
| 2333 | 36294 | 36295 | SDTK | Minstrel Days by Eddie Foy |
| 2334 | 36296 | 36297 | SDTK | Four Jills In A Jeep (Original Motion Picture Soundtrack) by Various Artists |
| 2335 | 36298 | 36299 | SDTK | Privilege (Original 1967 Motion Picture Soundtrack) by Various Artists |
| 2336 | 36300 | 36301 | SDTK | Till The Clouds Roll By by Various Artists |
| 2337 | 36302 | 36303 | SDTK | Beware of Greeks Bearing Gifts by Various Artists |
| 2338 | 36304 | 36305 | SDTK | Young Billy Young (Original 1969 Motion Picture Soundtrack) by Shelly Manne |
| 2339 | 36306 | 36307 | SDTK | Destry Rides Again (Original Cast Recording) by Various Artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2340 | 36308 | 36309 | SDTK | The Loves Of Isadora (1968 Motion Picture Soundtrack) by Maurice Jarre |
| 2341 | 36310 | 36311 | SDTK | Mad Doctor of Blood Island by Tito Arevalo |
| 2342 | 36312 | 36313 | SDTK | Voyage to the Bottom of the Sea (Original Motion Picture Soundtrack) by Various Artists |
| 2343 | 36314 | 36315 | SDTK | Up in Central Park (Original Motion Picture Soundtrack) by Various Artists |
| 2344 | 36316 | 36317 | SDTK | No. 1 Musical Collection Ever! by Various Artists |
| 2345 | 36318 | 36319 | SDTK | Call Me Mister by Various Artists |
| 2346 | 36320 | 36321 | SDTK | Riot On The Sunset Trip by Various Artists |
| 2347 | 36322 | 36323 | SDTK | Grab Me A Gondola by Various Artists |
| 2348 | 36324 | 36325 | SDTK | Love From Judy by Various Artists |
| 2349 | 36326 | 36327 | SDTK | Gentlemen Prefer Blondes (Original Musical Soundtrack Recording) by Various Artists |
| 2350 | 36328 | 36329 | SDTK | The Spy With A Cold Nose (Original 1966 Motion Picture Soundtrack) by Riz Ortolani |
| 2351 | 36330 | 36331 | SDTK | The Music Of Horror by Alfred Hitchcock |
| 2352 | 36332 | 36333 | SDTK | Wyrok (Original 1962 Film Soundtrack) by Krzysztof Komeda |
| 2353 | 36334 | 36335 | SDTK | Rosemary's Baby (Roman Polansky's Original Motion Picture Soundtrack) by Krzysztof Komeda |
| 2354 | 36336 | 36337 | SDTK | Paris '90 (Original Soundtrack Recording) by Cornelia Otis Skinner |
| 2355 | 36338 | 36339 | SDTK | Guess Who's Coming To Dinner (Original 1967 Motion Picture Soundtrack) by Frank Devol |
| 2356 | 36340 | 36341 | SDTK | Free As Air by Various Artists |
| 2357 | 36342 | 36343 | SDTK | Follow The Boys by Various Artists |
| 2358 | 36344 | 36345 | SDTK | La Grande Illusion (Original 1937 Motion Picture Soundtrack) by Various Artists |
| 2359 | 36346 | 36347 | SDTK | The Card (Original 1973 Cast Recording) by Various Artists |
| 2360 | 36348 | 36349 | SDTK | Lady Be Good (Original 1941 Motion Picture Soundtrack) by Various Artists |
| 2361 | 36350 | 36351 | SDTK | For Love Of Ivy (Original 1968 Motion Picture Soundtrack) by Various Artists |
| 2362 | 36352 | 36353 | SDTK | Music From A Taste Of Honey by Bobby Scott |
| 2363 | 36354 | 36355 | SDTK | Divorce |
| 2364 | 36356 | 36357 | SDTK | Dear Brigitte (Original Motion Picture Soundtrack) by George Duning |
| 2365 | 36358 | 36359 | SDTK | At War With The Army (Original Motion Picture Soundtrack) by Various Artists |
| 2366 | 36360 | 36361 | SDTK | Gigi by Various Artists |
| 2367 | 36362 | 36363 | SDTK | Those Magnificent Men in Their Flying Machines |
| 2368 | 36364 | 36365 | SDTK | King Kong (Original 1933 Motion Picture Soundtrack) by Max Steiner |
| 2369 | 36366 | 36367 | SDTK | Plays South Pacific by George Wright |
| 2370 | 36368 | 36369 | SDTK | Vintage Music of New York by Various Artists |
| 2371 | 36370 | 36371 | SDTK | 50 Years Of Film Music (1923-1973) by Various Artists |
| 2372 | 36372 | 36373 | SDTK | Dixieland! Sounds of Main Street |
| 2373 | 36374 | 36375 | SDTK | Robbery (Original 1967 Motion Picture Soundtrack) by Johnny Keating & His Orchestra |
| 2374 | 36376 | 36377 | SDTK | Original Music from Albert Marre's Production of Time Remem by Vernon Duke |
| 2375 | 36378 | 36379 | SDTK | Knights Of The Round Table (Music From The Original 1953 Soundtrack) by MiklÃ³s RÃ³zsa |
| 2376 | 36380 | 36381 | SDTK | Essential Oils Of The Far East (Soundtrack) by The Fritzsche Brothers |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2377 | 36382 | 36383 | SDTK | A Kurt Weill Cabaret (Original Cast Recording) by Will Holt & Martha Schlamme |
| 2378 | 36384 | 36385 | SDTK | It's Trad |
| 2379 | 36386 | 36387 | SDTK | Film Soundtrack - Blast from the Past Edition by Various Artists |
| 2380 | 36388 | 36389 | SDTK | Panama Hattie (Original Cast Recording) by Various Artists |
| 2381 | 36390 | 36391 | SDTK | Expresso Bongo (Original Cast Recording) by Various Artists |
| 2382 | 36392 | 36393 | SDTK | The Pied Piper Of Hamelin (Original 1957 Motion Picture Soundtrack) by Various Artists |
| 2383 | 36394 | 36395 | SDTK | My Square Laddie (Original Soundtrack Recording) by Various Artists |
| 2384 | 36396 | 36397 | SDTK | Four Jills In A Jeep (Original 1944 Soundtrack) by Various Artists |
| 2385 | 36398 | 36399 | SDTK | To Have And Have Not by Hoagy Carmichael |
| 2386 | 36400 | 36401 | SDTK | Leave Her To Heaven by Alfred Newman Orchestra |
| 2387 | 36402 | 36403 | SDTK | Funeral in Berlin (Orginal 1966 Motion Picture Soundtrack) by Konrad Elfers |
| 2388 | 36404 | 36405 | SDTK | The Spy Who Came In From The Cold ( From The Original 1965 Soundtrack) by Sol Kaplan |
| 2389 | 36406 | 36407 | SDTK | Knife in the Water (Motion Picture Soundtrack) by Krzysztof Komeda |
| 2390 | 36408 | 36409 | SDTK | How Green Was My Valley by Alfred Newman & His Orchestra |
| 2391 | 36410 | 36411 | SDTK | All In Love (Original Cast Recording) by Jacques Urbont Choir & Orchestra |
| 2392 | 36412 | 36413 | SDTK | The Inn Of The Sixth Happiness by Malcolm Arnold & The London Royal Philharmonic Orchestra |
| 2393 | 36414 | 36415 | SDTK | The Honeymoon Machine (Motion Picture Soundtrack) by Leigh Harline |
| 2394 | 36416 | 36417 | SDTK | It Could Happen to You! 12 Rhythm Backgrounds by Vinson Hill & Rich Mattheson |
| 2395 | 36418 | 36419 | SDTK | Loss of Innocence (Original Movie Soundtrack) by Richard Addinsell Orchestra |
| 2396 | 36420 | 36421 | SDTK | David & Lisa by Various Artists |
| 2397 | 36422 | 36423 | SDTK | Metropolis (Soundtrack) by Metropolis |
| 2398 | 36424 | 36425 | SDTK | Bob & Carol & Ted & Alice (From The Original 1969 Soundtrack) by Quincy Jones |
| 2399 | 36426 | 36427 | SDTK | The Critic or A Tragedy Rehearsed (Original Soundtrack) by NoÃ«l Coward & Mel Ferrer |
| 2400 | 36428 | 36429 | SDTK | Young Winston (Original Soundtrack Recording) by Alfred Ralston |
| 2401 | 36430 | 36431 | SDTK | Blue Denim (1959 Motion Picture Soundtrack) by Bernard Herrmann |
| 2402 | 36432 | 36433 | SDTK | Paris Holiday (Original Motion Picture Soundtrack) by Film Orchestra & Chorus |
| 2403 | 36434 | 36435 | SDTK | Lady Be Good (Original Motion Picture Soundtrack) by Various Artists |
| 2404 | 36436 | 36437 | SDTK | A Name For Evil (Original 1973 Motion Picture Soundtrack) by Dominic Frontiere |
| 2405 | 36438 | 36439 | SDTK | Mr. Hobbs Takes a Vacation (Original Motion Picture Soundtrack) by Henry Mancini |
| 2406 | 36440 | 36441 | SDTK | This Is The Army by Various Artists |
| 2407 | 36442 | 36443 | SDTK | Waterloo Bridge by Various Artists |
| 2408 | 36444 | 36445 | SDTK | The Student Prince (Original Musical Soundtrack) by Various Artists |
| 2409 | 36446 | 36447 | SDTK | The View from Pompey's Head (From The Original 1955 Soundtrack) by Lionel Newman |
| 2410 | 36448 | 36449 | SDTK | Time Changes - A New Musical by Ford Theatre |
| 2411 | 36450 | 36451 | SDTK | Rose of Washington Square (Original Soundtrack) by Various Artists |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2412 | 36452 | 36453 | SDTK | Will Penny & Other Motion Picture Themes by David Raksin & His Orchestra |
| 2413 | 36454 | 36455 | SDTK | Thoroughly Modern Millie by The Hippy Dippys |
| 2414 | 36456 | 36457 | SDTK | Trapeze (Original 1956 Motion Picture Soundtrack) by Muir Mathieson & His Orchestra |
| 2415 | 36458 | 36459 | SDTK | Journey to the Moon and More About Outer Space by Hamilton OHara & Charlie Dobson |
| 2416 | 36460 | 36461 | SDTK | Movie Themes from the Past by Various Artists |
| 2417 | 36462 | 36463 | SDTK | Les Liaisons Dangereuses (Original Soundtrack Recording) by Various Artists |
| 2418 | 36464 | 36465 | SDTK | All About Eve by Alfred Newman Orchestra |
| 2419 | 36466 | 36467 | SDTK | Annie Get Your Gun (Studio Cast Recording) by Studio Cast Recording |
| 2420 | 36468 | 36469 | STRD | Skin and Bones by Carl Stevens |
| 2421 | 36470 | 36471 | STRD | Round Midnight by Various Artists |
| 2422 | 36472 | 36473 | STRD | Round Midnight - Jazz Essentials by Charlie Cochran |
| 2423 | 36474 | 36475 | STRD | 100 Big Band Golden Classics by Various Artists |
| 2424 | 36476 | 36477 | STRD | 100 Charleston Classics by Various Artists |
| 2425 | 36478 | 36479 | STRD | 100 Classic Masters by Django Reinhardt |
| 2426 | 36480 | 36481 | STRD | 100 Jazz Guitar Favorites by Various Artists |
| 2427 | 36482 | 36483 | STRD | 100 Mardi Gras Favorites - The Ultimate New Orleans Jazz Party by Various Artists |
| 2428 | 36484 | 36485 | STRD | 100 Original Blues Kings by Various Artists |
| 2429 | 36486 | 36487 | STRD | 100 Shades Of The Blues by Various Artists |
| 2430 | 36488 | 36489 | STRD | 100 Trumpet Jazz Classics by Various Artists |
| 2431 | 36490 | 36491 | STRD | 100 Vocal & Jazz Classics - Vol. 10 (1939-1940) by Various Artists |
| 2432 | 36492 | 36493 | STRD | 100 Vocal & Jazz Classics - Vol. 11 (1940) by Various Artists |
| 2433 | 36494 | 36495 | STRD | 100 Vocal & Jazz Classics - Vol. 12 (1940-1941) by Various Artists |
| 2434 | 36496 | 36497 | STRD | 100 Vocal & Jazz Classics - Vol. 13 (1941-1942) by Various Artists |
| 2435 | 36498 | 36499 | STRD | 100 Vocal & Jazz Classics - Vol. 14 (1942-1944) by Various Artists |
| 2436 | 36500 | 36501 | STRD | 100 Vocal & Jazz Classics - Vol. 15 (1944-1945) by Various Artists |
| 2437 | 36502 | 36503 | STRD | 100 Vocal & Jazz Classics - Vol. 16 (1945-1947) by Various Artists |
| 2438 | 36504 | 36505 | STRD | 100 Vocal & Jazz Classics - Vol. 17 (1947-1949) by Various Artists |
| 2439 | 36506 | 36507 | STRD | 100 Vocal & Jazz Classics - Vol. 18 (1947-1952) by Various Artists |
| 2440 | 36508 | 36509 | STRD | 100 Vocal & Jazz Classics - Vol. 19 (1952-1954) by Various Artists |
| 2441 | 36510 | 36511 | STRD | 100 Vocal & Jazz Classics - Vol. 2 (1928-1931) by Various Artists |
| 2442 | 36512 | 36513 | STRD | 100 Vocal & Jazz Classics - Vol. 3 (1932-1934) by Various Artists |
| 2443 | 36514 | 36515 | STRD | 100 Vocal & Jazz Classics - Vol. 4 (1934-1936) by Various Artists |
| 2444 | 36516 | 36517 | STRD | 100 Vocal & Jazz Classics - Vol. 5 (1936) by Various Artists |
| 2445 | 36518 | 36519 | STRD | 100 Vocal & Jazz Classics - Vol. 6 (1936-1937) by Various Artists |
| 2446 | 36520 | 36521 | STRD | 100 Vocal & Jazz Classics - Vol. 7 (1937-1938) by Various Artists |
| 2447 | 36522 | 36523 | STRD | 100 Vocal & Jazz Classics - Vol. 8 (1938) by Various Artists |
| 2448 | 36524 | 36525 | STRD | 100 Vocal & Jazz Classics - Vol. 9 (1938-1939) by Various Artists |
| 2449 | 36526 | 36527 | STRD | 108 Pounds Of Heartache by Bobby Scott |
| 2450 | 36528 | 36529 | STRD | 1936-1940 Anthology by Lil Hardin Armstrong |
| 2451 | 36530 | 36531 | STRD | 1937-1940 by Claude Hopkins |
| 2452 | 36532 | 36533 | STRD | 1954 Jazz Masters by Lee Konitz |
| 2453 | 36534 | 36535 | STRD | 1959 Jazz Sessions by Lee Konitz |
| 2454 | 36536 | 36537 | STRD | 30 Greatest Hits by Artie Shaw |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2455 | 36538 | 36539 | STRD | 4-5-6 Trio by Fred Katz |
| 2456 | 36540 | 36541 | STRD | 40 Golden Saxophone Greats by Billy Vaughn |
| 2457 | 36542 | 36543 | STRD | A Double Shot of Joe Saye - Unique |
| 2458 | 36544 | 36545 | STRD | A Keyboard History by Mary Lou Williams |
| 2459 | 36546 | 36547 | STRD | A Latin Love-In by Tony Mottola |
| 2460 | 36548 | 36549 | STRD | A Man and a Woman by Johnny Lytle |
| 2461 | 36550 | 36551 | STRD | A New Look At The World by Kai Winding & Allen Keller |
| 2462 | 36552 | 36553 | STRD | A Salute To Ben Webster 1936-1945 by Ben Webster |
| 2463 | 36554 | 36555 | STRD | A Salute to Charles Mingus by Pepper Adams |
| 2464 | 36556 | 36557 | STRD | A Sentimental Christmas by Various Artists |
| 2465 | 36558 | 36559 | STRD | A Tribute to Maragret Thatcher (1925-2013) by Various Artists |
| 2466 | 36560 | 36561 | STRD | African Suite by Herbie Mann |
| 2467 | 36562 | 36563 | STRD | Ain't Doing Too B-A-D |
| 2468 | 36564 | 36565 | STRD | All That & This |
| 2469 | 36566 | 36567 | STRD | All Time Greatest Hits (Percy Sledge) by Percy Sledge |
| 2470 | 36568 | 36569 | STRD | American Big Band Jazz 1926-1941 by Various Artists |
| 2471 | 36570 | 36571 | STRD | André Previn Plays Pal Joey by Andre Previn |
| 2472 | 36572 | 36573 | STRD | Anthology by Count Basie |
| 2473 | 36574 | 36575 | STRD | Anthology by Dinah Washington |
| 2474 | 36576 | 36577 | STRD | Anthology by Dinah Washington |
| 2475 | 36578 | 36579 | STRD | Anthology by Sarah Vaughan |
| 2476 | 36580 | 36581 | STRD | Anthology - Deluxe Edition by Billie Holiday |
| 2477 | 36582 | 36583 | STRD | Anthology 1934-1937 by Django Reinhardt |
| 2478 | 36584 | 36585 | STRD | Anthology 1944-1959 by Billie Holiday |
| 2479 | 36586 | 36587 | STRD | Around Midnight by Cootie Williams & Wini Brown |
| 2480 | 36588 | 36589 | STRD | The Art of Mary Lou Williams by Mary Lou Williams |
| 2481 | 36590 | 36591 | STRD | At Music Inn by Sonny Rollins |
| 2482 | 36592 | 36593 | STRD | At The London House by Billy Taylor |
| 2483 | 36594 | 36595 | STRD | Back in Town! by Bumble Bee Slim |
| 2484 | 36596 | 36597 | STRD | Bass by Freddie Gambrell & Ben Tucker |
| 2485 | 36598 | 36599 | STRD | Belmonte Plays Latin For Americans by Belmonte & His Orchestra |
| 2486 | 36600 | 36601 | STRD | The Best Of by Lucky Millinder |
| 2487 | 36602 | 36603 | STRD | The Best Of by Dick Haymes |
| 2488 | 36604 | 36606 | STRD | The Best Of by Les Paul |
| 2489 | 36607 | 36608 | STRD | The Best Of by Benny Goodman |
| 2490 | 36609 | 36610 | STRD | The Best Of by Mel Torme |
| 2491 | 36611 | 36612 | STRD | The Best Of 1968-1972 by Terry Baxter & His Orchestra |
| 2492 | 36613 | 36614 | STRD | The Best Of New Year's Eve by Guy Lombardo & His Orchestra |
| 2493 | 36615 | 36616 | STRD | Best Of The Early Years by The Modern Jazz Quartet |
| 2494 | 36617 | 36618 | STRD | The Best Of The War Years by The Harry James Orchestra |
| 2495 | 36619 | 36620 | STRD | The Best Of The War Years by Jo Stafford |
| 2496 | 36621 | 36622 | STRD | The Best of the War Years by Perry Como |
| 2497 | 36623 | 36624 | STRD | The Best Of The War Years by Dinah Shore |
| 2498 | 36625 | 36626 | STRD | The Best Of The War Years by Fats Waller |
| 2499 | 36627 | 36628 | STRD | The Best Of The War Years by Artie Shaw |
| 2500 | 36629 | 36630 | STRD | The Best of the War Years by Bing Crosby |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2501 | 36631 | 36632 | STRD | The Best Of The War Years by The Andrews Sisters |
| 2502 | 36633 | 36634 | STRD | The Best Of The War Years by Woody Guthrie |
| 2503 | 36635 | 36636 | STRD | The Best Of The War Years And More by Louis Prima And His Orchestra |
| 2504 | 36637 | 36638 | STRD | Bid Band Essentials by Gus Bivona & His Orchestra |
| 2505 | 36639 | 36640 | STRD | Big Band Blues by Bobby Bryant |
| 2506 | 36641 | 36642 | STRD | Big Band Classics by Si Zentner & His Orchestra |
| 2507 | 36643 | 36644 | STRD | Big Band Classics by Elliot Lawrence |
| 2508 | 36645 | 36646 | STRD | Big Band Classics by Eddie Grady & The Commanders |
| 2509 | 36647 | 36648 | STRD | Big Band Classics by Johnny Long And His Orchestra |
| 2510 | 36649 | 36650 | STRD | Big Band Classics by Fletcher Henderson |
| 2511 | 36651 | 36652 | STRD | Big Band Classics by Harry Gold |
| 2512 | 36653 | 36654 | STRD | Big Band Classics by Tommy Dorsey & Warren Covington |
| 2513 | 36655 | 36656 | STRD | Big Band Classics by PANAMA FRANCIS |
| 2514 | 36657 | 36658 | STRD | Big Band Classics 1935-1939 by Jack Hylton & His Orchestra |
| 2515 | 36659 | 36660 | STRD | Big Band Classics 1938-1942 by Jan Savitt |
| 2516 | 36661 | 36662 | STRD | Big Band Guitar Classics (1940-1949) by Alvino Rey |
| 2517 | 36663 | 36664 | STRD | Big Band Jazz by Louis Bellson |
| 2518 | 36665 | 36666 | STRD | Big Band Jazz Classics (1956-1961) by Harry Arnold |
| 2519 | 36667 | 36668 | STRD | Big Band Jazz Favorites by Various Artists |
| 2520 | 36669 | 36670 | STRD | Big Band Magic by Tex Beneke |
| 2521 | 36671 | 36672 | STRD | The Big Band Swing Christmas by Various Artists |
| 2522 | 36673 | 36674 | STRD | Big Brass by Benny Bailey |
| 2523 | 36675 | 36676 | STRD | Billie Holiday Anthology Deluxe Edition by Billie Holiday |
| 2524 | 36677 | 36678 | STRD | Billie Holiday Anthology Deluxe Edition by Billie Holiday |
| 2525 | 36679 | 36680 | STRD | Billy Plays Bix by Billy Butterfield |
| 2526 | 36681 | 36682 | STRD | Bistro Ballads by Audrey Morris |
| 2527 | 36683 | 36684 | STRD | Black |
| 2528 | 36685 | 36686 | STRD | The Blue Dahlia by The Blue Dahlia |
| 2529 | 36687 | 36688 | STRD | The Blues by Paula May |
| 2530 | 36689 | 36690 | STRD | Blues Boogie by Slim Gaillard |
| 2531 | 36691 | 36692 | STRD | Boss Tenors by Gene Ammons And Sonny Stitt |
| 2532 | 36693 | 36694 | STRD | British Jazz Legend by Tubby Hayes |
| 2533 | 36695 | 36696 | STRD | British Traditional Jazz by Various Artists |
| 2534 | 36697 | 36698 | STRD | Buddy Johnson Wails by Buddy Johnson |
| 2535 | 36699 | 36700 | STRD | Casual Affair by John Mehegan Quartet |
| 2536 | 36701 | 36702 | STRD | Champagne & Bongos by The Irving Fields Trio |
| 2537 | 36703 | 36704 | STRD | The Charleston by Various Artists |
| 2538 | 36705 | 36706 | STRD | Charlie Christian With The Goodman Sextet The Radio Broadcasts 1939 - 1941 by Charlie Christian |
| 2539 | 36707 | 36708 | STRD | The Chase Is On by Paul Quinichette & Charlie Rouse |
| 2540 | 36709 | 36710 | STRD | Christmas Anthology 1942-1955 by Bing Crosby |
| 2541 | 36711 | 36712 | STRD | Christmas Swing Dance Party by Various Artists |
| 2542 | 36713 | 36714 | STRD | Christmas With Louis Armstrong & Friends by Various Artists |
| 2543 | 36715 | 36716 | STRD | Cigar Lounge by Various Artists |
| 2544 | 36717 | 36718 | STRD | Clarinet Jazz Essentials by Archie Semple |
| 2545 | 36719 | 36720 | STRD | Clarinet Masters by Various Artists |

Exhibit D
Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2546 | 36721 | 36722 | STRD | Classic Jazz Essentials by The Creed Taylor Orchestra |
| 2547 | 36723 | 36724 | STRD | Coffee by Bill Hardman Quintet |
| 2548 | 36725 | 36726 | STRD | Coffee & Cigarettes - Smoking Songs & Vintage Tracks by Various Artists |
| 2549 | 36727 | 36728 | STRD | Coffee House Jazz by Various Artists |
| 2550 | 36729 | 36730 | STRD | Come Saturday Morning by Vincent Lopez Piano Trio |
| 2551 | 36731 | 36732 | STRD | Come Travel With Me by Mat Mathews & His Orchestra |
| 2552 | 36733 | 36734 | STRD | Complete 1955 Hollywood Recordings by Buddy Rich & Harry Sweets Edison |
| 2553 | 36735 | 36736 | STRD | The Complete Best Of by Barry Mann |
| 2554 | 36737 | 36738 | STRD | The Complete Jazz Sessions |
| 2555 | 36739 | 36740 | STRD | Cool and Hot Sax by Moe Koffman |
| 2556 | 36741 | 36742 | STRD | Cootie Williams In Hi-Fi by Cootie Williams |
| 2557 | 36743 | 36744 | STRD | Count Basie Swings & Joe Williams Sings by Count Basie and Joe Williams |
| 2558 | 36745 | 36746 | STRD | Crooners & Divas - Greatest Moments by Various Artists |
| 2559 | 36747 | 36748 | STRD | The Crown Sessions 1960 by Coleman Hawkins Quintet |
| 2560 | 36749 | 36750 | STRD | Dance Off Both Your Shoes by The Red Onion Jazz Band |
| 2561 | 36751 | 36752 | STRD | December Holiday Soundtrack by Various Artists |
| 2562 | 36753 | 36754 | STRD | Dixieland Classics by Left Bank Bearcats |
| 2563 | 36755 | 36756 | STRD | Dixieland Essentials by Pete Fountain |
| 2564 | 36757 | 36758 | STRD | Doodlin' by Eddie Chamblee |
| 2565 | 36759 | 36760 | STRD | Double Bass Jazz Essentials |
| 2566 | 36761 | 36762 | STRD | Down Beat Jazz Concert 1958 by Various Artists |
| 2567 | 36763 | 36764 | STRD | Duke Ellington and his Famous Orchestra Cotton Club Anthology 1938 by Duke Ellington |
| 2568 | 36765 | 36766 | STRD | Duke Ellington And His Famous Orchestra The Best Of The War Years And More by Duke Ellington |
| 2569 | 36767 | 36768 | STRD | Eastward Ho! Harold Land in New York by Harold Land |
| 2570 | 36769 | 36770 | STRD | Elliot Lawrence Plays The Music Of Gerry Mulligan by Elliot Lawrence |
| 2571 | 36771 | 36772 | STRD | Embers & Ashes - Songs Of Love Lost by Shirley Horn |
| 2572 | 36773 | 36774 | STRD | Encuentro by Enrique Villegas |
| 2573 | 36775 | 36776 | STRD | Essence by Don Ellis |
| 2574 | 36777 | 36778 | STRD | Essential Bebop by Various Artists |
| 2575 | 36779 | 36780 | STRD | Essential Big Band Masters by Fletcher Henderson |
| 2576 | 36781 | 36782 | STRD | Essential Blues Masters by Carmell Jones |
| 2577 | 36783 | 36784 | STRD | Essential Jazz '61 by Don Rendell Quintet & Graham Bond |
| 2578 | 36785 | 36786 | STRD | Essential Jazz Flute Collection by Buddy Collette |
| 2579 | 36787 | 36788 | STRD | Essential Jazz Magic by Paul Smith |
| 2580 | 36789 | 36790 | STRD | Essential Jazz Masters by Roy Eldridge |
| 2581 | 36791 | 36792 | STRD | Essential Jazz Masters by Cootie Williams |
| 2582 | 36793 | 36794 | STRD | Essential Jazz Masters by Rolf Ericson |
| 2583 | 36795 | 36796 | STRD | Essential Jazz Masters by Tony Fruscella |
| 2584 | 36797 | 36798 | STRD | Essential Jazz Masters by Clifford Jordan |
| 2585 | 36799 | 36800 | STRD | Essential Jazz Masters by Don Byas |
| 2586 | 36801 | 36802 | STRD | Essential Jazz Masters by Lou Donaldson |
| 2587 | 36803 | 36804 | STRD | Essential Jazz Masters by Nunzio Rotondo & Gato Barbieri |
| 2588 | 36805 | 36806 | STRD | Essential Jazz Masters by Les McCann |
| 2589 | 36807 | 36808 | STRD | Essential Jazz Masters by Teddy Wilson |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2590 | 36809 | 36810 | STRD | Essential Jazz Masters by Hampton Hawes |
| 2591 | 36811 | 36812 | STRD | Essential Jazz Masters by Slide Hampton |
| 2592 | 36813 | 36814 | STRD | Essential Jazz Masters by Bernie Green & His Orchestra |
| 2593 | 36815 | 36816 | STRD | Essential Jazz Masters by Bobby Jaspar |
| 2594 | 36817 | 36818 | STRD | Essential Jazz Masters by Jimmie Noone |
| 2595 | 36819 | 36820 | STRD | Essential Jazz Masters by Howard Rumsey's Lighthouse All-Stars |
| 2596 | 36821 | 36822 | STRD | Essential Jazz Masters by David 'Fathead' Newman |
| 2597 | 36823 | 36824 | STRD | Essential Jazz Masters by Randy Weston |
| 2598 | 36825 | 36826 | STRD | Essential Jazz Masters by Anthony Ortega |
| 2599 | 36827 | 36828 | STRD | Essential Jazz Masters by Herbie Mann |
| 2600 | 36829 | 36830 | STRD | Essential Jazz Masters by Bix Beiderbecke And Frankie Trumbauer |
| 2601 | 36831 | 36832 | STRD | Essential Jazz Masters by John Coltrane |
| 2602 | 36833 | 36834 | STRD | Essential Jazz Masters by Buddy Tate |
| 2603 | 36835 | 36836 | STRD | Essential Jazz Masters by Paul Horn |
| 2604 | 36837 | 36838 | STRD | Essential Jazz Masters by Frank Strozier |
| 2605 | 36839 | 36840 | STRD | Essential Jazz Masters by Pepper Adams |
| 2606 | 36841 | 36842 | STRD | Essential Jazz Masters by Art Simmons Quartet |
| 2607 | 36843 | 36844 | STRD | Essential Jazz Masters by Joe Albany |
| 2608 | 36845 | 36846 | STRD | Essential Jazz Masters by Booker Ervin |
| 2609 | 36847 | 36848 | STRD | Essential Jazz Masters by Ron Jefferson |
| 2610 | 36849 | 36850 | STRD | Essential Jazz Masters by John Handy Quintet & Quartet |
| 2611 | 36851 | 36852 | STRD | Essential Jazz Masters by The Red Mitchell - Harold Land Quintet |
| 2612 | 36853 | 36854 | STRD | Essential Jazz Masters by Booker Little |
| 2613 | 36855 | 36856 | STRD | Essential Jazz Masters by Baby-Face Willette |
| 2614 | 36857 | 36858 | STRD | Essential Jazz Masters by Mel Henke Quartet |
| 2615 | 36859 | 36860 | STRD | Essential Jazz Masters by Ronnell Bright Trio |
| 2616 | 36861 | 36862 | STRD | Essential Jazz Masters by Chubby Jackson |
| 2617 | 36863 | 36864 | STRD | Essential Jazz Masters by Todd Rhodes |
| 2618 | 36865 | 36866 | STRD | Essential Jazz Masters by Sal Nistico |
| 2619 | 36867 | 36868 | STRD | Essential Jazz Masters by Wild Bill Davidson & Henry Red Allen |
| 2620 | 36869 | 36870 | STRD | Essential Jazz Masters by Charlie Rouse & Julius Watkins |
| 2621 | 36871 | 36872 | STRD | Essential Jazz Masters by Don Friedman |
| 2622 | 36873 | 36874 | STRD | Essential Jazz Masters by Coleman Hawkins & Tommy Flanagan |
| 2623 | 36875 | 36876 | STRD | Essential Jazz Masters by Mel Powell |
| 2624 | 36877 | 36878 | STRD | Essential Jazz Masters by Wes Montgomery |
| 2625 | 36879 | 36880 | STRD | Essential Jazz Masters by Paul Serrano Quintet |
| 2626 | 36881 | 36882 | STRD | Essential Jazz Masters by Tony Crombie |
| 2627 | 36883 | 36884 | STRD | Essential Jazz Masters by Vic Dickenson |
| 2628 | 36885 | 36886 | STRD | Essential Jazz Masters by Andre Previn |
| 2629 | 36887 | 36888 | STRD | Essential Jazz Masters by Dizzy Reece |
| 2630 | 36889 | 36890 | STRD | Essential Jazz Masters by Joe Newman |
| 2631 | 36891 | 36892 | STRD | Essential Jazz Masters by Phil Seamen |
| 2632 | 36893 | 36894 | STRD | Essential Jazz Masters (1943-1946) by Wild Bill Davison |
| 2633 | 36895 | 36896 | STRD | Essential Jazz Masters (1955-1956) by Buddy Childers Quintet & Quartet |
| 2634 | 36897 | 36898 | STRD | Essential Jazz Masters (1956-1961) by Mal Waldron |
| 2635 | 36899 | 36900 | STRD | Essential Jazz Masters (1956-1962) by Cecil Taylor |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2636 | 36901 | 36902 | STRD | Essential Jazz Masters 1960-1961 by Buck Clayton & Buddy Tate |
| 2637 | 36903 | 36904 | STRD | Essential Live Jazz '66 by Wild Bill Davidson & Alex Welsh |
| 2638 | 36905 | 36906 | STRD | Essential Live Masters by Dave Brubeck Quartet |
| 2639 | 36907 | 36908 | STRD | Essential Live Performances by Ella Fitzgerald |
| 2640 | 36909 | 36910 | STRD | Essential Mambo Jazz Masters (1954-1960) by Cal Tjader |
| 2641 | 36911 | 36912 | STRD | Essential Masters by George Shearing |
| 2642 | 36913 | 36914 | STRD | Essential Masters by Fred Katz |
| 2643 | 36915 | 36916 | STRD | Essential Masters by Helen Forest |
| 2644 | 36917 | 36918 | STRD | Essential Masters 1958-1961 by Diahann Carroll |
| 2645 | 36919 | 36920 | STRD | Essential New York City Jazz Essentials by Eddie Lockjaw Davis & Johnny Griffin |
| 2646 | 36921 | 36923 | STRD | Essential Sextet Jazz Masters by Ben Webster & Harry Edison |
| 2647 | 36924 | 36925 | STRD | Essential The Essential Swing Songbook |
| 2648 | 36926 | 36927 | STRD | Essential Vocal & Jazz Collection by Marge Dodson |
| 2649 | 36928 | 36929 | STRD | Essential Vocal Masters by Sammy Davis |
| 2650 | 36930 | 36931 | STRD | Essentials Masters by Al Martino |
| 2651 | 36932 | 36933 | STRD | Exploding Drums! by PANAMA FRANCIS |
| 2652 | 36934 | 36935 | STRD | Explosion! by Terry Gibbs and His Exciting Big Band |
| 2653 | 36936 | 36937 | STRD | The Famous Monterey Concert by Billie Holiday |
| 2654 | 36938 | 36939 | STRD | Fantasy For Girl & Orchestra by Phil Moore |
| 2655 | 36940 | 36941 | STRD | Fire in the West by Herb Geller |
| 2656 | 36942 | 36943 | STRD | For The Young At Heart by Ian Fraser & His Orchestra |
| 2657 | 36944 | 36945 | STRD | Four or Five Times - Vocal Jazz Essentials by Peter Snake Hips Dean |
| 2658 | 36946 | 36947 | STRD | Fran Sings!! by Fran Lacey |
| 2659 | 36948 | 36949 | STRD | Free by Benny Golson Quartet |
| 2660 | 36950 | 36951 | STRD | From Natchez to Mobile by The River Boat Five |
| 2661 | 36952 | 36953 | STRD | From Rio With Love by Walter Wanderley |
| 2662 | 36954 | 36955 | STRD | Funk Dumpling by Perry Robinson |
| 2663 | 36956 | 36957 | STRD | Gangsters |
| 2664 | 36958 | 36959 | STRD | Genius Of Gypsy Guitar by Django Reinhardt |
| 2665 | 36960 | 36961 | STRD | Gentle Jazz Favorites by Ernie Coleman Trio |
| 2666 | 36962 | 36963 | STRD | George Burns Sings by George Burns |
| 2667 | 36964 | 36965 | STRD | The Golden Essentials 1945-1948 by Buddy Rich & His Orchestra |
| 2668 | 36966 | 36967 | STRD | Good Feeling Blues by Dan Terry's Big Band |
| 2669 | 36968 | 36969 | STRD | Granted Its Gogi by Gogi Grant & Johnny Mandel |
| 2670 | 36970 | 36971 | STRD | The Great Arrival! by Doc Severinsen |
| 2671 | 36972 | 36973 | STRD | Great Vocalists of the Big Band Era by Various Artists |
| 2672 | 36974 | 36975 | STRD | Greatest Big Band Classics by Artie Shaw |
| 2673 | 36976 | 36977 | STRD | Greatest Big Band Hits by Henry Hall & The BBC Dance Orchestra |
| 2674 | 36978 | 36979 | STRD | Greatest Blues Licks by Big Bill Broonzy |
| 2675 | 36980 | 36981 | STRD | Greatest Hits by Cab Calloway |
| 2676 | 36982 | 36983 | STRD | Greatest Hits by Jim Wynn |
| 2677 | 36984 | 36985 | STRD | Greatest Hits by Martha Tilton |
| 2678 | 36986 | 36987 | STRD | Greatest Jazz Hits by Freddy Martin |
| 2679 | 36988 | 36989 | STRD | Greatest Jazz Masters by Pete Jolly |
| 2680 | 36990 | 36991 | STRD | Greatest Jazz Masters by Jimmy Heath |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2681 | 36992 | 36993 | STRD | Greatest Jazz You've Never Heard by Various Artists |
| 2682 | 36994 | 36995 | STRD | Greatest Piano Works (1957-1961) by Roger Williams |
| 2683 | 36996 | 36998 | STRD | Greatest Sessions by Stan Getz |
| 2684 | 36999 | 37000 | STRD | Greatest String Masters 1959-1962 by Billy Vaughn |
| 2685 | 37001 | 37002 | STRD | Greatest Swing & Big Band Collection by Ted Heath |
| 2686 | 37003 | 37004 | STRD | Groovin' Blue by Curtis Amy |
| 2687 | 37005 | 37006 | STRD | Guitar Jazz Essentials by Mundell Lowe |
| 2688 | 37007 | 37008 | STRD | Guitars by Al Viola |
| 2689 | 37009 | 37010 | STRD | Half & Half! Latin Rhythms & Fox Trots by Henry King |
| 2690 | 37011 | 37012 | STRD | Happiness by The Russian Jazz Quartet |
| 2691 | 37013 | 37014 | STRD | Have You Met Inez Jones by Inez Jones & Oscar Moore |
| 2692 | 37015 | 37016 | STRD | Hello |
| 2693 | 37017 | 37018 | STRD | Here Comes The Showboat by Clyde Otis |
| 2694 | 37019 | 37020 | STRD | The Hits Of Glenn Miller & Tommy And Jimmy Dorsey by Bobby Byrne & The All-Star Alumni Band |
| 2695 | 37021 | 37022 | STRD | Honk N' Roll by Frank Motley |
| 2696 | 37023 | 37024 | STRD | Hot Club Du France 1947 by Django Reinhardt and Stephane Grappelli |
| 2697 | 37025 | 37026 | STRD | Hues by Sam Rivers |
| 2698 | 37027 | 37028 | STRD | I'm Wild Again by Frances Faye And Russell Garcia |
| 2699 | 37029 | 37030 | STRD | In Sweden by The Delta Rhythm Boys |
| 2700 | 37031 | 37032 | STRD | Jam Session Live 1952 by Various Artists |
| 2701 | 37033 | 37034 | STRD | Jazz at the Philharmonic - Live Legends by Various Artists |
| 2702 | 37035 | 37036 | STRD | Jazz Blues R&B! Vol. 1 by Various Artists |
| 2703 | 37037 | 37038 | STRD | Jazz Blues R&B! Vol. 2 by Various Artists |
| 2704 | 37039 | 37040 | STRD | Jazz Christmas by Various Artists |
| 2705 | 37041 | 37042 | STRD | Jazz Classics by Woolf Phillips |
| 2706 | 37043 | 37044 | STRD | Jazz Essentials by Brother Matthew |
| 2707 | 37045 | 37046 | STRD | Jazz Essentials by George Kirby |
| 2708 | 37047 | 37048 | STRD | Jazz Essentials by Norman Simmons Trio |
| 2709 | 37049 | 37050 | STRD | Jazz Essentials by Georgie Auld And His Orchestra |
| 2710 | 37051 | 37052 | STRD | Jazz Essentials by Ben DiTosti |
| 2711 | 37053 | 37054 | STRD | Jazz Excursion into Hair by Bobby Bryant |
| 2712 | 37055 | 37056 | STRD | Jazz Favorites by Fletcher Henderson & Rex Stewart |
| 2713 | 37057 | 37058 | STRD | Jazz for Commuters by Sam The Man Taylor |
| 2714 | 37059 | 37060 | STRD | Jazz for Jean-Agers - The Dazzling Trumpet of Claude Gordon and His Orchestra by Claude Gordon |
| 2715 | 37061 | 37062 | STRD | Jazz Guitar Essentials by Chuck Wayne |
| 2716 | 37063 | 37064 | STRD | Jazz Guitar Essentials by Barney Kessel |
| 2717 | 37065 | 37066 | STRD | Jazz Guitar Essentials '55-'59 by Herb Ellis |
| 2718 | 37067 | 37068 | STRD | Jazz Guitar Legend by Freddie Green |
| 2719 | 37069 | 37070 | STRD | Jazz Guitar Legends by Various Artists |
| 2720 | 37071 | 37072 | STRD | Jazz Harp Essentials by Dorothy Ashby |
| 2721 | 37073 | 37074 | STRD | Jazz in 1958 - The Year of the First Hot 100 by Various Artists |
| 2722 | 37075 | 37076 | STRD | Jazz in Hollywood |
| 2723 | 37077 | 37078 | STRD | Jazz in Orbit by Bob Davis Quartet |
| 2724 | 37079 | 37080 | STRD | Jazz Kaleidoscope by |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2725 | 37081 | 37083 | STRD | Jazz Legend by Gil Melle |
| 2726 | 37084 | 37085 | STRD | Jazz Magic by Vic Barell |
| 2727 | 37086 | 37087 | STRD | Jazz Martini Lounge by Various Artists |
| 2728 | 37088 | 37089 | STRD | Jazz Masquerade by Various Artists |
| 2729 | 37090 | 37091 | STRD | Jazz Masters by Clifford Brown and Max Roach |
| 2730 | 37092 | 37093 | STRD | Jazz Party in New Orleans by Various Artists |
| 2731 | 37094 | 37095 | STRD | Jazz Pops by Neal Hefti & His Jazz Pops Orchestra |
| 2732 | 37096 | 37097 | STRD | Jazz Rolls Royce by Howard Rumsey's Lighthouse All-Stars |
| 2733 | 37098 | 37099 | STRD | The Jazz Soul of Porgy & Bess by The Bill Potts Big Band |
| 2734 | 37100 | 37101 | STRD | Jazz Ultimate by Bobby Hackett & Jack Teagarden |
| 2735 | 37102 | 37103 | STRD | Jazz Vocal Essentials by Miss Teal Joy |
| 2736 | 37104 | 37105 | STRD | Jazz A La Carte by Harry Dial & His Blusicians |
| 2737 | 37106 | 37107 | STRD | Jazz Ã¡ la Bohemia by The Randy Weston Trio |
| 2738 | 37108 | 37109 | STRD | Jazz |
| 2739 | 37110 | 37111 | STRD | The Jazztet Big City Sounds by Art Farmer & Benny Golson |
| 2740 | 37112 | 37113 | STRD | Johnny Hodges & The Lawrence Welk Orchestra by Lawrence Welk & Johnny Hodges |
| 2741 | 37114 | 37115 | STRD | Jumpin' At the Savoy by Al Cooper's Savoy Sultans |
| 2742 | 37116 | 37117 | STRD | Kansas City Jazz Essentials by Bennie Moten |
| 2743 | 37118 | 37119 | STRD | Katz and His Jammers by Fred Katz |
| 2744 | 37120 | 37121 | STRD | Kitty White by Kitty White |
| 2745 | 37122 | 37123 | STRD | L.A. Noire - Jazz Inspired By The Video Game by Various Artists |
| 2746 | 37124 | 37125 | STRD | La Dolce Henke - The Mad Musical World of Mel Henke by Mel Henke |
| 2747 | 37126 | 37127 | STRD | Latin Beat Essentials by Candido |
| 2748 | 37128 | 37129 | STRD | The Legendary 1952 Jam Sessions by Charlie Parker |
| 2749 | 37130 | 37131 | STRD | Legendary Jazz Drummers by Various Artists |
| 2750 | 37132 | 37133 | STRD | Lena Like Latin & More by Lena Horne |
| 2751 | 37134 | 37135 | STRD | Let's Have a Ball by The Tyree Glenn Quintet |
| 2752 | 37136 | 37137 | STRD | Like Yesterday by Beverly Kenney |
| 2753 | 37138 | 37139 | STRD | Live by Hank Mobley |
| 2754 | 37140 | 37141 | STRD | Live & Rare by Barney Kessel |
| 2755 | 37142 | 37143 | STRD | Live & Rare Sessions by Sonny Stitt |
| 2756 | 37144 | 37145 | STRD | Live '62 by Ornette Coleman |
| 2757 | 37146 | 37147 | STRD | Live 1961 by Thelonious Monk |
| 2758 | 37148 | 37150 | STRD | Live At Birdland 1961 by The Stan Getz Quartet |
| 2759 | 37151 | 37152 | STRD | Live At Carnegie Hall by Hubert Laws |
| 2760 | 37153 | 37154 | STRD | Live At the Coffee Gallery |
| 2761 | 37155 | 37156 | STRD | Live At the Flamingo by Various Artists |
| 2762 | 37157 | 37158 | STRD | Live At the Summit in Hollywood by Terry Gibbs Big Band |
| 2763 | 37159 | 37160 | STRD | Live at the Village Gate by Coleman Hawkins |
| 2764 | 37161 | 37162 | STRD | Live In Concert by Della Reese |
| 2765 | 37163 | 37164 | STRD | Live In Hollywood |
| 2766 | 37165 | 37166 | STRD | Live in NYC '62 by Jackie Wilson |
| 2767 | 37167 | 37168 | STRD | Live In Paris '58 by Art Blakey |
| 2768 | 37169 | 37170 | STRD | Live! On 52nd Street |
| 2769 | 37171 | 37172 | STRD | Los Angeles River 1956 by Russell Garcia |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2770 | 37173 | 37174 | STRD | Los Angeles To New York 1944-1946 by Lester Young |
| 2771 | 37175 | 37176 | STRD | Margie by Margie Rayburn |
| 2772 | 37177 | 37178 | STRD | Marilyn Monroe & Burlesque Classics by Various Artists |
| 2773 | 37179 | 37180 | STRD | Marx Makes Broadway by Dick Marx & Buddy Collette |
| 2774 | 37181 | 37182 | STRD | Master Grady Tate by Grady Tate |
| 2775 | 37183 | 37184 | STRD | Masters Of Jazz & Swing by Various Artists |
| 2776 | 37185 | 37186 | STRD | Meet Mr. Roberts & Bottoms Up by George Roberts |
| 2777 | 37187 | 37188 | STRD | Meet the Jazztet by Art Farmer & Benny Golson |
| 2778 | 37189 | 37190 | STRD | Meetin' Here - The Tenor & Organ of Curtis Amy & Paul Bryant by Curtis Amy |
| 2779 | 37191 | 37192 | STRD | Merman.. Her Greatest! by Ethel Merman |
| 2780 | 37193 | 37194 | STRD | Modern Art of Jazz by Randy Weston |
| 2781 | 37195 | 37196 | STRD | Modern Jazz Concert by Gunther Schuller & George Russell |
| 2782 | 37197 | 37198 | STRD | The Modernity Of Bob Brookmeyer by Bob Brookmeyer |
| 2783 | 37199 | 37200 | STRD | Moon Child by Johnny Lytle |
| 2784 | 37201 | 37202 | STRD | Moscow Sessions by Benny Goodman |
| 2785 | 37203 | 37204 | STRD | Motherland by Earl & Carl Grubbs |
| 2786 | 37205 | 37206 | STRD | Motor City Blues by Various Artists |
| 2787 | 37207 | 37207 | STRD | Music for Lonely Lovers by Kip Walton |
| 2788 | 37208 | 37209 | STRD | Music for Rat Fink Lovers by Jackie Kannon |
| 2789 | 37210 | 37211 | STRD | Music for Swingin' Bowlers by Don Carter |
| 2790 | 37212 | 37213 | STRD | Music for the Sensational Sixties by Don Elliott |
| 2791 | 37214 | 37215 | STRD | Music From Dixie by Pete Fountain |
| 2792 | 37216 | 37217 | STRD | The Music Of George Gershwin by Sammy Price & Doc Cheatham |
| 2793 | 37218 | 37219 | STRD | The Music of Gershwin & Rodgers by Ralph Sharon |
| 2794 | 37220 | 37221 | STRD | My Son The Folk Swinger by |
| 2795 | 37222 | 37223 | STRD | The Names Of Dixieland by Various Artists |
| 2796 | 37224 | 37225 | STRD | Neil Swings Nicely by Neil Wolfe |
| 2797 | 37226 | 37227 | STRD | New Orleans Favorites by The Red Onion Jazz Band |
| 2798 | 37228 | 37229 | STRD | New Orleans Jazz Classics by Various Artists |
| 2799 | 37230 | 37231 | STRD | New York City Jazz Sessions |
| 2800 | 37232 | 37233 | STRD | Next Album by Hugh Masekela |
| 2801 | 37234 | 37235 | STRD | Nomusa by Robin Kenyatta |
| 2802 | 37236 | 37237 | STRD | The Oliver Nelson Orchestra Arrangements by Etta Jones |
| 2803 | 37238 | 37239 | STRD | Olé Dixie by Yank Lawson & Chico Hamilton |
| 2804 | 37240 | 37241 | STRD | Once Around the Clock by Patricia Scot |
| 2805 | 37242 | 37243 | STRD | One More Time - Music from the Pen of Quincy Jones by Count Basie |
| 2806 | 37244 | 37245 | STRD | One Night Only! by Earl Fatha Hines & Marva Josie |
| 2807 | 37246 | 37247 | STRD | Opus de Blues by Frank Wess & Thad Jones |
| 2808 | 37248 | 37249 | STRD | Orchestral Bachelor Pad Music 1958-1959 by Reg Owen |
| 2809 | 37250 | 37251 | STRD | The Original Mono Recordings 1944-1955 by Percy Faith & His Orchestra |
| 2810 | 37252 | 37253 | STRD | Pacific Standard (Swingin') Time! by The Buddy DeFranco & Tommy Gumina |
| 2811 | 37254 | 37255 | STRD | Percussion Lounge by Terry Snyder and The All Stars |
| 2812 | 37256 | 37257 | STRD | Piano Bar Essentials by Various Artists |
| 2813 | 37258 | 37259 | STRD | Piano Boogie Woogie Vol. 1 by Various Artists |
| 2814 | 37260 | 37260 | STRD | Piano Boogie Woogie Vol. 2 by Various Artists |
| 2815 | 37261 | 37262 | STRD | Piano Jazz Classics by Dave McKenna |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2816 | 37263 | 37264 | STRD | Piano Jazz Classics by Lou Stein |
| 2817 | 37265 | 37266 | STRD | Piano Jazz Essentials by Paul Bley Trio |
| 2818 | 37267 | 37268 | STRD | Piano Jazz Essentials by Gerald Wiggins |
| 2819 | 37269 | 37270 | STRD | Piano Jazz Essentials by The Paul Bley Quartet |
| 2820 | 37271 | 37272 | STRD | Piano My Way by Neil Wolfe |
| 2821 | 37273 | 37274 | STRD | Piano Sweet - Piano Wild by Johnny Pearson |
| 2822 | 37275 | 37276 | STRD | Platinum Classics by Louis Armstrong |
| 2823 | 37277 | 37278 | STRD | Platinum Classics by Louis Armstrong |
| 2824 | 37279 | 37280 | STRD | Platinum Classics - The Very Best Of by Louis Armstrong |
| 2825 | 37281 | 37282 | STRD | Plays Beegees' Hits by Bill Shepherd & The Robert Stigwood Orchestra |
| 2826 | 37283 | 37284 | STRD | Plays Benny Carter by Count Basie |
| 2827 | 37285 | 37286 | STRD | Plays Duke Ellington by Sonny Stitt |
| 2828 | 37287 | 37288 | STRD | Plays the Music of Harold Rome by Roland Hanna |
| 2829 | 37289 | 37290 | STRD | Potent Percussion by Don Catelli |
| 2830 | 37291 | 37292 | STRD | Pure Essential Jazz by Various Artists |
| 2831 | 37293 | 37294 | STRD | Puttin' on the Ritz by Various Artists |
| 2832 | 37295 | 37296 | STRD | Ramblin' by The Jack Wilson Quartet |
| 2833 | 37297 | 37298 | STRD | Rare 78 RPM Rhythm & Blues Cuts by Various Artists |
| 2834 | 37299 | 37300 | STRD | The Rare Collection by Billie Holiday |
| 2835 | 37301 | 37302 | STRD | Rarest Big Band Music by Various Artists |
| 2836 | 37303 | 37304 | STRD | Reap the Wild Winds - Progressive Jazz Essentials by Stuart McKay & His Woods |
| 2837 | 37305 | 37306 | STRD | Rearin' Back by Sonny Stitt |
| 2838 | 37307 | 37308 | STRD | Relaxing Piano Music by Eddie Heywood |
| 2839 | 37309 | 37310 | STRD | Retro Jazz Christmas by Various Artists |
| 2840 | 37311 | 37312 | STRD | Retro Jazz Xmas by Various Artists |
| 2841 | 37313 | 37314 | STRD | Rich vs. Roach - Battle of the Bands & Drums by Buddy Rich & Max Roach |
| 2842 | 37315 | 37316 | STRD | Rights of Swing by Phil Woods |
| 2843 | 37317 | 37318 | STRD | Rock'n'Roll & Rock-a-Billy Inferno by Various Artists |
| 2844 | 37319 | 37320 | STRD | Romantic Guitar Songs by Various Artists |
| 2845 | 37321 | 37322 | STRD | Romantic Jazz Essentials by Arne Lamberth |
| 2846 | 37323 | 37324 | STRD | Rompin' & Stompin' by Bob Scobey's Frisco Band |
| 2847 | 37325 | 37326 | STRD | Satchmo - The Vocals for Louis Armstrong 1924-1930 by Louis Armstrong |
| 2848 | 37327 | 37328 | STRD | Sax 5th Avenue by Johnny Beecher |
| 2849 | 37329 | 37330 | STRD | Saxophone Essentials (1957-1958) by Eddie Chamblee |
| 2850 | 37331 | 37332 | STRD | Saxophone Masters 1951-1962 by Georgie Auld |
| 2851 | 37333 | 37334 | STRD | Sermonette - The Voice of Billie Poole by Billie Poole |
| 2852 | 37335 | 37335 | STRD | Seven Winds - Music That Stirs up a Storm by Mahlon Merrick Orchestra |
| 2853 | 37336 | 37337 | STRD | Sexy Lounge Vintage Era by Various Artists |
| 2854 | 37338 | 37339 | STRD | The Shepherd Swings Again by Moe Koffman Quartet |
| 2855 | 37340 | 37341 | STRD | Sings the Songs of Billie Holiday by Carmen McRae |
| 2856 | 37342 | 37343 | STRD | Sings with Jimmy Jones by Beverly Kenney |
| 2857 | 37344 | 37345 | STRD | Sings With Johnny Smith by Ruth Price |
| 2858 | 37346 | 37347 | STRD | Sir Albert - His Electronic Sax & Orchestra by Al Serafini |
| 2859 | 37348 | 37349 | STRD | Skinnay Ennis Salutes Hal Kemp by Skinnay Ennis |
| 2860 | 37350 | 37351 | STRD | Skull Session by Oliver Nelson |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2861 | 37352 | 37353 | STRD | Smokin' Lounge Music by Various Artists |
| 2862 | 37354 | 37355 | STRD | Somewhere In The Night by Sam The Man Taylor |
| 2863 | 37356 | 37357 | STRD | Songs About That Kind of Woman by Joe Williams |
| 2864 | 37358 | 37359 | STRD | Songs of Cole Porter by Ralph Sharon Trio |
| 2865 | 37360 | 37361 | STRD | Songs of Jerome Kern by Ralph Sharon Trio |
| 2866 | 37362 | 37363 | STRD | Soul Cello by Fred Katz & His Music |
| 2867 | 37364 | 37365 | STRD | The Soul Is Willing by Shirley Scott |
| 2868 | 37366 | 37368 | STRD | Soulful Brass #2 by Oliver Nelson & Steve Allen |
| 2869 | 37369 | 37370 | STRD | The Sound Of Velvet Soul by Johnny Lytle |
| 2870 | 37371 | 37372 | STRD | Sounds in the Night by Russ Garcia |
| 2871 | 37373 | 37374 | STRD | Splendor in the Brass by Chuck Sagle & His Orchestra |
| 2872 | 37375 | 37376 | STRD | Stardust Records Presents...Great Blues Duets and Legends by Various Artists |
| 2873 | 37377 | 37378 | STRD | Stardust Records Presents The Masters Of Jazz by Various Artists |
| 2874 | 37379 | 37380 | STRD | Stardust Records Presents Vocal And Jazz Ecstasy by Various Artists |
| 2875 | 37381 | 37382 | STRD | Strike Back With True Dixieland Sound by The Dixie Rebels |
| 2876 | 37383 | 37384 | STRD | Sugar & Spice & Melodies Nice by Victor Young and His Orchestra |
| 2877 | 37385 | 37386 | STRD | Sweet and Swinging by George Rhodes |
| 2878 | 37387 | 37388 | STRD | Sweet Hot & Blue by The Skip Jacks |
| 2879 | 37389 | 37390 | STRD | Sweet Singing Swing by The Bill Gannon Three |
| 2880 | 37391 | 37392 | STRD | Swing Organ by Sir Charles Thompson |
| 2881 | 37393 | 37394 | STRD | Swingin' At The Chatterbox 1937 by Count Basie |
| 2882 | 37395 | 37396 | STRD | Swingin' Live In Hollywood by Maynard Ferguson |
| 2883 | 37397 | 37398 | STRD | Swingin' Night People by Francis Bay |
| 2884 | 37399 | 37400 | STRD | Swinging Dors by Diana Dors |
| 2885 | 37401 | 37402 | STRD | Swings! by Justin Gordon |
| 2886 | 37403 | 37404 | STRD | Take Five - In Concert by Dave Brubeck |
| 2887 | 37405 | 37406 | STRD | Takin' Care Of Business - Live At Memory Lane by The Gene Russell Trio |
| 2888 | 37407 | 37408 | STRD | Tales of Koffman by Moe Koffman |
| 2889 | 37409 | 37410 | STRD | Taylor's Tenors by Various Artists |
| 2890 | 37411 | 37412 | STRD | Ted Mcnabb & Co. Big Band Swing by Various Artists |
| 2891 | 37413 | 37414 | STRD | Ten Trumpets & Two Guitars by Pete Rugolo And His Orchestra |
| 2892 | 37415 | 37416 | STRD | Tenor Sax Masters by Sam The Man Taylor |
| 2893 | 37417 | 37418 | STRD | There She Blows! by Dayton Selby Trio |
| 2894 | 37419 | 37420 | STRD | They Call Me Mr. Lonely by Jesse Davis |
| 2895 | 37421 | 37422 | STRD | This Is Jazz by Various Artists |
| 2896 | 37423 | 37423 | STRD | This Is The Night by Bobby Brookes |
| 2897 | 37424 | 37425 | STRD | Three Of A Kind - Ray & Tony Sing And Basie Swings by Ray Charles |
| 2898 | 37426 | 37427 | STRD | Tico Tico - Greatest Hits by Ethel Smith |
| 2899 | 37428 | 37429 | STRD | Time For Love by Gerard Blenté |
| 2900 | 37430 | 37431 | STRD | Time To Dance by Norm Forrest |
| 2901 | 37432 | 37433 | STRD | Tippin' on Through - Live at the Lighthouse by Curtis Amy |
| 2902 | 37434 | 37435 | STRD | Tony Bennett With Count Basie And His Orchestra by Tony Bennett |
| 2903 | 37436 | 37437 | STRD | Town Hall |
| 2904 | 37438 | 37439 | STRD | Trombone Four-in-Hand by Dickie Wells' All Stars |
| 2905 | 37440 | 37441 | STRD | Trouble in Mind by Barbara Dane |
| 2906 | 37442 | 37443 | STRD | Trumpet Jazz Essentials by Dizzy Reece |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2907 | 37444 | 37445 | STRD | Trumpet Jazz Greats by Joe Newman |
| 2908 | 37446 | 37447 | STRD | Two-Note Samba by Lou Blackburn |
| 2909 | 37448 | 37449 | STRD | Ultimate Big Band Collection by Buddy Morrow |
| 2910 | 37450 | 37451 | STRD | The Ultimate Collection by Django Reinhardt |
| 2911 | 37452 | 37453 | STRD | The Ultimate Collection by Buddy Rich |
| 2912 | 37454 | 37455 | STRD | The Ultimate Collection by Chick Webb |
| 2913 | 37456 | 37457 | STRD | The Ultimate Collection by Ted Weems and His Orchestra |
| 2914 | 37458 | 37459 | STRD | The Ultimate Collection by Tommy Dorsey & His Clambake Seven |
| 2915 | 37460 | 37461 | STRD | The Ultimate Collection by Al Jazzbo Collins |
| 2916 | 37462 | 37463 | STRD | Ultimate Jazz Collection by Howard McGhee |
| 2917 | 37464 | 37466 | STRD | The Ultimate Jazz Singer by Al Jolson |
| 2918 | 37467 | 37468 | STRD | V-Disc Jazz Essentials by Various Artists |
| 2919 | 37469 | 37470 | STRD | Variety Show by Teddy Phillips & His Orchestra |
| 2920 | 37471 | 37472 | STRD | The Very Best Of by Connie Boswell |
| 2921 | 37473 | 37474 | STRD | The Very Best Of by Ronnie Scott |
| 2922 | 37475 | 37476 | STRD | The Very Best Of by Andy Kirk |
| 2923 | 37477 | 37478 | STRD | The Very Best Of by Freddy Martin and his orchestra |
| 2924 | 37479 | 37480 | STRD | The Very Best Of by Mildred Bailey |
| 2925 | 37481 | 37482 | STRD | The Very Best Of by Big Jim Wynn |
| 2926 | 37483 | 37484 | STRD | The Very Best Of by Louis Armstrong |
| 2927 | 37485 | 37486 | STRD | The Very Best Of by Beryl Davis |
| 2928 | 37487 | 37488 | STRD | The Very Best Of by Big Joe Williams |
| 2929 | 37489 | 37490 | STRD | The Very Best Of by Jo Stafford |
| 2930 | 37491 | 37492 | STRD | The Very Best Of by Orrin Tucker |
| 2931 | 37493 | 37494 | STRD | The Very Best Of by The Quartette Très Bien |
| 2932 | 37495 | 37496 | STRD | The Very Best Of by Ella Fitzgerald |
| 2933 | 37497 | 37498 | STRD | The Very Best Of by Tony Mottola |
| 2934 | 37499 | 37500 | STRD | The Very Best Of by Archie Bleyer |
| 2935 | 37501 | 37502 | STRD | The Very Best Of by The Mexicali Brass |
| 2936 | 37503 | 37504 | STRD | The Very Best Of by Bert Kaempfert |
| 2937 | 37505 | 37506 | STRD | The Very Best Of by Fletcher Henderson |
| 2938 | 37507 | 37508 | STRD | The Very Best Of by Martha Tilton |
| 2939 | 37509 | 37510 | STRD | The Very Best Of by Frankie Ortega |
| 2940 | 37511 | 37512 | STRD | The Very Best Of by Jack Payne & His Orchestra |
| 2941 | 37513 | 37514 | STRD | The Very Best Of by Sam Taylor |
| 2942 | 37515 | 37516 | STRD | The Very Best Of by Ace Harris |
| 2943 | 37517 | 37518 | STRD | The Very Best Of by Kathryn Grayson |
| 2944 | 37519 | 37520 | STRD | The Very Best Of by Tommy McClennan |
| 2945 | 37521 | 37522 | STRD | The Very Best Of by Teresa Brewer |
| 2946 | 37523 | 37524 | STRD | The Very Best Of by Jimmy Rushing |
| 2947 | 37525 | 37526 | STRD | The Very Best Of by Eje Thelin & His Orchestra |
| 2948 | 37527 | 37528 | STRD | The Very Best of 1932-1940 by Richard Himber and His Orchestra |
| 2949 | 37529 | 37530 | STRD | The Very Best of 1955-1960 by Dutch College Swing Band |
| 2950 | 37531 | 37532 | STRD | The Very Best of 1959-1961 by Hal Mooney & His Orchestra |
| 2951 | 37533 | 37534 | STRD | The Very Best Of The Dial Years by Charlie Parker |
| 2952 | 37535 | 37536 | STRD | Violin Jazz Masters by Helmut Zacharias |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2953 | 37537 | 37538 | STRD | Vocal & Big Band Jazz by Martha Raye |
| 2954 | 37539 | 37540 | STRD | Vocal & Jazz Classics by Vicki Benet |
| 2955 | 37541 | 37542 | STRD | Vocal & Jazz Classics by Betty Madigan |
| 2956 | 37543 | 37544 | STRD | Vocal & Jazz Essentials by Toni Harper |
| 2957 | 37545 | 37546 | STRD | Vocal & Jazz Essentials by Lurlean Hunter |
| 2958 | 37547 | 37548 | STRD | Vocal & Jazz Essentials by Kitty White |
| 2959 | 37549 | 37550 | STRD | Vocal & Jazz Essentials by Betty Bennett |
| 2960 | 37551 | 37552 | STRD | Vocal Jazz Christmas by Various Artists |
| 2961 | 37553 | 37554 | STRD | Vocal Jazz Classics by Ethel Ennis |
| 2962 | 37555 | 37556 | STRD | Voice of a Pin-Up Girl by Betty Grable |
| 2963 | 37557 | 37558 | STRD | Voice of the Sixties by Joanie Sommers |
| 2964 | 37559 | 37560 | STRD | The Voices of Don Elliott by Don Elliott & The Phil Moore Orchestra |
| 2965 | 37561 | 37563 | STRD | Wailin' Saxophone Legends by Various Artists |
| 2966 | 37564 | 37565 | STRD | Wailin' With Winnie Gould by Winnie Gould |
| 2967 | 37566 | 37567 | STRD | The Warm World Of Jack Sheldon by Jack Sheldon |
| 2968 | 37568 | 37569 | STRD | Way Down by Curtis Amy |
| 2969 | 37570 | 37571 | STRD | Where I'm Coming From by Leon Spencer |
| 2970 | 37572 | 37573 | STRD | White Christmas - Vintage Christmas Classics by Various Artists |
| 2971 | 37574 | 37575 | STRD | Wild Bill Davis At Birdland by Wild Bill Davis |
| 2972 | 37576 | 37577 | STRD | Wings of Song by Philip Green & His Orchestra |
| 2973 | 37578 | 37579 | STRD | Winter Wonderland - Vintage Christmas Classics by Various Artists |
| 2974 | 37580 | 37581 | STRD | With These Hands by The Randy Weston Trio |
| 2975 | 37582 | 37583 | STRD | The Wizard of Oz & Other Trans Love Trips by The West Coast Workshop |
| 2976 | 37584 | 37585 | STRD | Wonderful Christmas by Louis Armstrong |
| 2977 | 37586 | 37587 | STRD | Woodwinds & Band in Hi-Fi by Paul Lavalle |
| 2978 | 37588 | 37589 | STRD | World War II Era Christmas by Various Artists |
| 2979 | 37590 | 37591 | STRD | The World's Greatest Jazz Band by Yank Lawson & Bob Haggart |
| 2980 | 37592 | 37593 | STRD | Yakety Sax! The Very Best Of by Boots Randolph |
| 2981 | 37594 | 37595 | STRD | Yankee Doodle Dandy - A Tribute To George M. Cohan by John R. Williams |
| 2982 | 37596 | 37597 | STRD | Zat You |
| 2983 | 37598 | 37599 | STRD | Zurich '58 - In Concert by Art Blakey |
| 2984 | 37600 | 37601 | VM | 60s Dance Party Discotheque by Tito Martinez & Joel Grey |
| 2985 | 37602 | 37603 | VM | 60s Folk Essentials by rejoice |
| 2986 | 37604 | 37605 | VM | 60s Garage Nuggets by Various Artists |
| 2987 | 37606 | 37607 | VM | 61 Breakout by Outlaws |
| 2988 | 37608 | 37609 | VM | 61 Essential Blues Masters by Smoky Babe |
| 2989 | 37610 | 37611 | VM | Softly by Page Cavanaugh |
| 2990 | 37612 | 37613 | VM | 100 Cash Poor Blues by Various Artists |
| 2991 | 37614 | 37615 | VM | 100 Essential Children's Classics - Lost Records From Grandma's Attic by Various Artists |
| 2992 | 37616 | 37617 | VM | 100 Greatest Motown Hits by Various Artists |
| 2993 | 37618 | 37619 | VM | 100 Rockin Instrumentals - '50s & '60s by Various Artists |
| 2994 | 37620 | 37621 | VM | 100 Vintage Hawaiian Songs by Various Artists |
| 2995 | 37622 | 37624 | VM | 100 Vintage Holiday Classics by Various Artists |
| 2996 | 37625 | 37626 | VM | 100% American Made Blues by Various Artists |
| 2997 | 37627 | 37628 | VM | 100% American Made Blues by Various Artists |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 2998 | 37629 | 37630 | VM | 101 Must Have Jazz Standards by Various Artists |
| 2999 | 37631 | 37632 | VM | 12 String Guitars! Folk Blues & Bluegrass by Glen Campbell |
| 3000 | 37633 | 37634 | VM | 1929-1941 by Roosevelt Sykes |
| 3001 | 37635 | 37636 | VM | 1930's Jazz Essentials by Jan Garber |
| 3002 | 37637 | 37638 | VM | 20 Aerobic Country Hits - A Complete Aerobic Exercise Program With Easy-to-Follow Instructions! by Dorian Dammer |
| 3003 | 37639 | 37640 | VM | 20 Best Known Folk Songs by Jim Helms & Art Podell |
| 3004 | 37641 | 37642 | VM | 30 Blues Greats by Charley Jordan |
| 3005 | 37643 | 37644 | VM | 30 Greatest Cowboy Songs by Roy Rogers |
| 3006 | 37645 | 37646 | VM | 30 Greatest Hits by Dorothy Squires |
| 3007 | 37647 | 37648 | VM | 30 Greatest Vintage Children's Songs by Various Artists |
| 3008 | 37649 | 37650 | VM | 40 Christmas Oldies by Various Artists |
| 3009 | 37651 | 37652 | VM | 45 Rpm - The Lost Record Collection by Various Artists |
| 3010 | 37653 | 37654 | VM | 50 Greatest Hits by The Four Freshmen |
| 3011 | 37655 | 37656 | VM | 60's Party Dances by Various Artists |
| 3012 | 37657 | 37658 | VM | 60's Psychedelic Christian Rock by Wilson McKinley |
| 3013 | 37659 | 37660 | VM | A Bowl of Soul by Richard Groove Holmes |
| 3014 | 37661 | 37662 | VM | A Bunch of Bongos by Willie Rodriguez |
| 3015 | 37663 | 37664 | VM | A Legend in His Own Mind by Lamont |
| 3016 | 37665 | 37666 | VM | A Moment of Desire by Gerard BlenÃ© |
| 3017 | 37667 | 37668 | VM | A Salute to Glenn Miller & Duke Ellington by Ted Heath Orchestra |
| 3018 | 37669 | 37670 | VM | A Scottish Soldier & Other Favorites by Andy Stewart |
| 3019 | 37671 | 37672 | VM | A Song for Every Mood by William Saint James |
| 3020 | 37673 | 37674 | VM | A Square in a Social Circle by Betty Hutton |
| 3021 | 37675 | 37676 | VM | A Tribute to Fats Waller by Martha Davis |
| 3022 | 37677 | 37678 | VM | A Woman in Love by Bonnie Guitar |
| 3023 | 37679 | 37680 | VM | The Actress Sings! by Lizabeth Scott |
| 3024 | 37681 | 37682 | VM | The Actress Sings! by Denise Darcel |
| 3025 | 37683 | 37684 | VM | Add-a-Part Jazz by Milton DeLugg & The All-Stars |
| 3026 | 37685 | 37686 | VM | After Twenty-One Years by Gatemouth Moore |
| 3027 | 37687 | 37688 | VM | Alabama Jubilee by Franz Jackson |
| 3028 | 37689 | 37690 | VM | All Bowed Down by Great Jones |
| 3029 | 37691 | 37692 | VM | All Strung Out by Chad Everett |
| 3030 | 37693 | 37694 | VM | All Time Dance Party! Boardwalk Empire Era by Paul Whiteman |
| 3031 | 37695 | 37696 | VM | All Time Favorites of the Country Stars by Don Helms' Steel Guitar |
| 3032 | 37697 | 37698 | VM | All Time Great Hits by Frank Fontaine |
| 3033 | 37699 | 37700 | VM | Amazing Amanda Ambrose by Amanda Ambrose |
| 3034 | 37701 | 37702 | VM | America's Dance Favorites by Clyde Otis & His Orchestra |
| 3035 | 37703 | 37704 | VM | America's Favorites Marches by Paul Lavalle |
| 3036 | 37705 | 37706 | VM | American Blues Christmas by Various Artists |
| 3037 | 37707 | 37708 | VM | American Favorites by Barbara Buchanan |
| 3038 | 37709 | 37710 | VM | American Harp by Pearl Chertok |
| 3039 | 37711 | 37712 | VM | The American Revolution by The American Revolution |
| 3040 | 37713 | 37714 | VM | American Roots of Doo Wop by Various Artists |
| 3041 | 37715 | 37716 | VM | An Affair to Remember by Hal Mooney |
| 3042 | 37717 | 37718 | VM | An Evening With Danny Thomas by Danny Thomas |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3043 | 37719 | 37720 | VM | An Interview for the Archives of American Art by Louise Nevelson |
| 3044 | 37721 | 37722 | VM | Analog from the Attic by Various Artists |
| 3045 | 37723 | 37724 | VM | And His Friends by Eubie Blake |
| 3046 | 37725 | 37726 | VM | And Now the Main Attraction by The Main Attraction |
| 3047 | 37727 | 37728 | VM | Another Day Passes By by Richard Sarstedt |
| 3048 | 37729 | 37730 | VM | Another Exposure by The Soulful Strings |
| 3049 | 37731 | 37732 | VM | Another Exposure by The Soulful Strings |
| 3050 | 37733 | 37734 | VM | Arbiter of Elegance by Charles DeForest |
| 3051 | 37735 | 37736 | VM | The Armageddon Experience by Mike Omartian Band |
| 3052 | 37737 | 37738 | VM | At Diamond Jim's by Carmel Quinn |
| 3053 | 37739 | 37740 | VM | At Home & Abroad by Sherwoods Of Cornell |
| 3054 | 37741 | 37742 | VM | At the Blue Angel by Dorothy Loudon |
| 3055 | 37743 | 37744 | VM | At the Gate of Heaven by Salli Terri |
| 3056 | 37745 | 37746 | VM | At the Paramount Theatre Organ by Don Baker |
| 3057 | 37747 | 37748 | VM | At The Royal Vic by Steel Band Carnival |
| 3058 | 37749 | 37750 | VM | Badajoz & His Flamenco Guitar by Justo de Badajoz |
| 3059 | 37751 | 37752 | VM | The Ballad of - Namu the Killer Whale & Other Ballads - of Adventure by Tom Glazer |
| 3060 | 37753 | 37754 | VM | Ballads & Folk Songs |
| 3061 | 37755 | 37756 | VM | Ballroom Dancing 1939-1956 by Victor Silvester |
| 3062 | 37757 | 37758 | VM | Banjo! Live At the Ice House by Stewart Clay |
| 3063 | 37759 | 37760 | VM | Banjos Back in Town - 36 All-Time Banjo Favorites by Banjo Barons |
| 3064 | 37761 | 37762 | VM | Banjos Roar & Swing! by Mr. Banjo & The New Orleans Redheads |
| 3065 | 37763 | 37764 | VM | The Beat by Red Prysock |
| 3066 | 37765 | 37766 | VM | Beat '66 by The Haircuts & The Impossibles |
| 3067 | 37767 | 37768 | VM | The Beauty of Bruno by Tony Bruno |
| 3068 | 37769 | 37770 | VM | Ben Bagley's Shoestring '57 by Various Artists |
| 3069 | 37771 | 37772 | VM | The Best Of by Arthur Godfrey & His Friends |
| 3070 | 37773 | 37774 | VM | The Best Of by The Chantels |
| 3071 | 37775 | 37776 | VM | The Best Of by Jack Greene |
| 3072 | 37777 | 37778 | VM | The Best Of by The Bluegrass Gentlemen |
| 3073 | 37779 | 37780 | VM | The Best Of by Vincent Bell |
| 3074 | 37781 | 37782 | VM | The Best Of by Hildegarde |
| 3075 | 37783 | 37784 | VM | The Best Of by Bonnie Baker |
| 3076 | 37785 | 37786 | VM | The Best Of by Carolyn Hester |
| 3077 | 37787 | 37788 | VM | The Best Of by Wade Ray |
| 3078 | 37789 | 37790 | VM | The Best Of by Modernaires |
| 3079 | 37791 | 37792 | VM | The Best Of by Jennie Smith |
| 3080 | 37793 | 37794 | VM | The Best of '69 by Terry Baxter & His Orchestra |
| 3081 | 37795 | 37796 | VM | The Best of 1958-1962 by Shelby Flint |
| 3082 | 37797 | 37798 | VM | The Best Of The Cowboy Ramblers by Bill Boyd |
| 3083 | 37799 | 37800 | VM | Big Band Classics by Lew Stone |
| 3084 | 37801 | 37802 | VM | Big Band Classics by Phil Harris And His Orchestra |
| 3085 | 37803 | 37804 | VM | Big Band Classics by Vincent Lopez |
| 3086 | 37805 | 37806 | VM | Big Band Classics by Earle Spencer |
| 3087 | 37807 | 37808 | VM | Big Band Classics from the 1940s by Henry Busse |

Exhibit O

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3088 | 37809 | 37810 | VM | Big Band Essentials by Jimmie Grier |
| 3089 | 37811 | 37812 | VM | Big Band Jazz Greats by Mitchell Ayres |
| 3090 | 37813 | 37814 | VM | Big Band Leader of the Century by Hal Kemp |
| 3091 | 37815 | 37816 | VM | Big Band Magic 1941 by Will Bradley & Ray Mckinley |
| 3092 | 37817 | 37818 | VM | Big Band Masters 1943-1954 by Tiny Hill |
| 3093 | 37819 | 37820 | VM | Big Band Swing of the 1940's by Bobby Sherwood & His Orchestra |
| 3094 | 37821 | 37822 | VM | The Big Guitar Sound by American Guitar Specialists |
| 3095 | 37823 | 37824 | VM | The Big Ones of '66 by Mel Davis |
| 3096 | 37825 | 37826 | VM | Birth of Country Music by Various Artists |
| 3097 | 37827 | 37828 | VM | Birth of the Blues Legend by Snooky Pryor |
| 3098 | 37829 | 37830 | VM | The Black & White Minstrel Show by George Mitchell Minstrels |
| 3099 | 37831 | 37832 | VM | Blast Off! 1950's New York Rhythm 'n Blues Instrumentals by Noble Watts |
| 3100 | 37833 | 37834 | VM | Blondes Have More Fun! by Various Artists |
| 3101 | 37835 | 37836 | VM | Blue Starr by Kay Starr |
| 3102 | 37837 | 37838 | VM | Bluegrass Roots of Mumford & Sons by Various Artists |
| 3103 | 37839 | 37840 | VM | Blues & Beat by Paul Bascomb |
| 3104 | 37841 | 37842 | VM | Blues & Rockabilly Boogie by Various Artists |
| 3105 | 37843 | 37844 | VM | Blues 'n Boogie by Various Artists |
| 3106 | 37845 | 37846 | VM | The Blues - Mamie Webster Sings W.C. Handy by Mamie Webster |
| 3107 | 37847 | 37848 | VM | Blues Essentials (1928-1950) by Bo Carter |
| 3108 | 37849 | 37850 | VM | Blues Essentials (1930-1934) by Mississippi Sheiks |
| 3109 | 37851 | 37852 | VM | Blues Essentials 1933-1950 by Curley Weaver |
| 3110 | 37853 | 37854 | VM | Blues History by Various Artists |
| 3111 | 37855 | 37856 | VM | Blues Legend by Junior Wells |
| 3112 | 37857 | 37858 | VM | Blues Legend by Howlin' Wolf |
| 3113 | 37859 | 37860 | VM | Blues Legend by Jimmy -T-99- Nelson |
| 3114 | 37861 | 37862 | VM | Blues Legend of the Century by Bukka White |
| 3115 | 37863 | 37864 | VM | Blues Power by Gene Dozier |
| 3116 | 37865 | 37866 | VM | Blues Rock Prospectus '69 by The Corporate Body |
| 3117 | 37867 | 37868 | VM | Blues With a Feeling - A Tribute to Little Walter by George -Harmonica- Smith & the Chicago Blues Band |
| 3118 | 37869 | 37870 | VM | Blues! Blast from the Past Edition by Various Artists |
| 3119 | 37871 | 37872 | VM | Boogie Rhythm & Blues Ultimate Collection by Steve Gibson And The Redcaps |
| 3120 | 37873 | 37874 | VM | Brother to Brother - Shades in Creation of Funk & Disco by Various Artists |
| 3121 | 37875 | 37876 | VM | Brothers in Blues by Various Artists |
| 3122 | 37877 | 37878 | VM | Bubblegum Pop Essentials by Pinkiny Canandy |
| 3123 | 37879 | 37880 | VM | Buddy Rich Sings Johnny Mercer by Buddy Rich |
| 3124 | 37881 | 37882 | VM | Bugalu Party by The Lively Ones |
| 3125 | 37883 | 37884 | VM | Bugsy's Blues Essentials by Bugsy Maugh |
| 3126 | 37885 | 37886 | VM | Bury Me Beneath the Willow - A Treasury of Southern Mountain Folk Songs & Ballads by Various Artists |
| 3127 | 37887 | 37888 | VM | Bye Bye Blues by Brenda Lee |
| 3128 | 37889 | 37890 | VM | Call Me Irresponsible - More by Jesse Crawford |
| 3129 | 37891 | 37892 | VM | Calypso Essentials by Josephine Premice |
| 3130 | 37893 | 37894 | VM | Calypsos & Ballads by Tedd Browne |
| 3131 | 37895 | 37896 | VM | Canaan's Land by The Valley Singers |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3132 | 37897 | 37898 | VM | Cannonball's Sharpshooters by Cannonball Adderley Quintet |
| 3133 | 37899 | 37900 | VM | Carillon! A Christmas Sound Spectacular by John Klein |
| 3134 | 37901 | 37902 | VM | The Carnival by Carnival |
| 3135 | 37903 | 37904 | VM | Carroll - '60s Rockin' Girls by Various Artists |
| 3136 | 37905 | 37906 | VM | Cat by Cat |
| 3137 | 37907 | 37908 | VM | Cha Cha Cha Classics by Rene Bloch |
| 3138 | 37909 | 37910 | VM | Charleston - The Best Of by James P. Johnson |
| 3139 | 37911 | 37912 | VM | Chicago Jazz 1961 by Harold Harris |
| 3140 | 37913 | 37914 | VM | Chicago Sessions 1928-1931 by Frankie 'Half-Pint' Jaxon |
| 3141 | 37915 | 37916 | VM | Christian Classics by The Parschauer Sisters |
| 3142 | 37917 | 37918 | VM | Christian Country by The Californians |
| 3143 | 37919 | 37920 | VM | Christian Essentials by Free People |
| 3144 | 37921 | 37922 | VM | Christian Essentials by Life Stream |
| 3145 | 37923 | 37924 | VM | Christian Folk Essentials by The Parks Brothers & Diane |
| 3146 | 37925 | 37926 | VM | Christian Folk Essentials by Suncast |
| 3147 | 37927 | 37928 | VM | Christian Folk Rock by Children Of The Day |
| 3148 | 37929 | 37930 | VM | Christian Hits Of The '60s & '70s by Various Artists |
| 3149 | 37931 | 37932 | VM | Christmas & Holiday Classics by Keely Smith |
| 3150 | 37933 | 37934 | VM | The Christmas Album by John Gary |
| 3151 | 37935 | 37936 | VM | Christmas Candles by Ralph Stein's Wonderland Singers |
| 3152 | 37937 | 37938 | VM | Christmas Cocktail Classics by Various Artists |
| 3153 | 37939 | 37940 | VM | Christmas Essentials by Lawrence Welk & Liberace |
| 3154 | 37941 | 37942 | VM | Christmas Essentials by George Wright |
| 3155 | 37943 | 37944 | VM | Christmas Folk & Country Carols by Various Artists |
| 3156 | 37945 | 37946 | VM | Christmas Goes Jazz by Various Artists |
| 3157 | 37947 | 37948 | VM | Christmas of Yesteryear by Various Artists |
| 3158 | 37949 | 37950 | VM | Christmas Oldies by Various Artists |
| 3159 | 37951 | 37952 | VM | Christmas Oldies Rock! by Various Artists |
| 3160 | 37953 | 37954 | VM | Christmas Records from the Attic - Records from the Past by Various Artists |
| 3161 | 37955 | 37956 | VM | Christmas With the Happy Crickets by Christmas Crickets |
| 3162 | 37957 | 37958 | VM | Christopher's Movie Matinee by 3's a Crowd |
| 3163 | 37959 | 37960 | VM | Classic Blues Piano by Charles - cow cow - Davenport |
| 3164 | 37961 | 37962 | VM | Classic Christmas Carols by Various Artists |
| 3165 | 37963 | 37964 | VM | Classic Christmas Party by Various Artists |
| 3166 | 37965 | 37966 | VM | Classic Masters of Ivor Novello 1935-1959 by Various Artists |
| 3167 | 37967 | 37968 | VM | Clay At Canlis |
| 3168 | 37969 | 37970 | VM | Cleopatra & Other Memorable Themes by Nicholas Andriano Orchestra |
| 3169 | 37971 | 37972 | VM | Closing The Gap by Michael Parks |
| 3170 | 37973 | 37974 | VM | Cole Porter - The Genius Collection by Various Artists |
| 3171 | 37975 | 37976 | VM | Colorblind by The Glitterhouse |
| 3172 | 37977 | 37978 | VM | Complete Jazz Sessions 1961-1962 by Eddie Harris |
| 3173 | 37979 | 37980 | VM | The Complete Sessions by Ella Fitzgerald & Nelson Riddle |
| 3174 | 37981 | 37982 | VM | Computer Blossoms by Joel Vandroogenbroeck |
| 3175 | 37983 | 37984 | VM | Congo Madness! Best of 1957-1961 by Sabu Martinez |
| 3176 | 37985 | 37986 | VM | Conspiracy - A Bubble Called You by Alan Copeland Singers |
| 3177 | 37987 | 37988 | VM | Country & Hillbilly Christmas by Various Artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3178 | 37989 | 37990 | VM | Country & Western by Louis Armstrong |
| 3179 | 37991 | 37992 | VM | Country & Western Favorites by Bobby Lowe |
| 3180 | 37993 | 37994 | VM | Country Blues Essentials by Ashman Reynolds |
| 3181 | 37995 | 37996 | VM | Country Boogie Best by Curley Williams |
| 3182 | 37997 | 37998 | VM | Country Boogie Classics by T. Texas Tyler |
| 3183 | 37999 | 38000 | VM | Country Boy Goes to Town!!! by George McCurn |
| 3184 | 38001 | 38002 | VM | Country Classics by Huck Baxter |
| 3185 | 38003 | 38004 | VM | Country Classics by Lefty Perkins |
| 3186 | 38005 | 38006 | VM | Country Classics by Jimmy Work |
| 3187 | 38007 | 38008 | VM | Country Classics by Hi-Flyers |
| 3188 | 38009 | 38010 | VM | Country Classics by Champ Butler |
| 3189 | 38011 | 38012 | VM | Country Essentials by Sons Of The West |
| 3190 | 38013 | 38014 | VM | Country Essentials by Kay Austin |
| 3191 | 38015 | 38016 | VM | Country Essentials by Durwood Brown & His Musical Brownies |
| 3192 | 38017 | 38018 | VM | Country Essentials by Bill Anderson & Jan Howard |
| 3193 | 38019 | 38020 | VM | Country Folk Essentials by The Shacklefords |
| 3194 | 38021 | 38022 | VM | Country Gospel Legend by Martha Carson |
| 3195 | 38023 | 38024 | VM | Country Legend by Ernest Stoneman |
| 3196 | 38025 | 38026 | VM | Country Legend 1950-1961 by Billy Brown |
| 3197 | 38027 | 38028 | VM | Country Masters by Kenny Price |
| 3198 | 38029 | 38030 | VM | Country Music! All American Vintage Western Collection |
| 3199 | 38031 | 38032 | VM | Country Scene by Gary Buck |
| 3200 | 38033 | 38034 | VM | Country Western Essentials by Chill Wills |
| 3201 | 38035 | 38036 | VM | Country's Female Pioneers '40s-'60s by Various Artists |
| 3202 | 38037 | 38038 | VM | Cous Cous - Flute & Rhythm by Jayson Lindh |
| 3203 | 38039 | 38040 | VM | Cowboy Essentials by Sheb Wooley |
| 3204 | 38041 | 38042 | VM | Craig Hundley Plays With the Big Boys by Craig Hundley Trio |
| 3205 | 38043 | 38044 | VM | Crazy Calliope by Margie Meinert |
| 3206 | 38045 | 38046 | VM | Dance Hits of the 1930's by Various Artists |
| 3207 | 38047 | 38048 | VM | Dance Party Discotheque by Johnny Douglas & His Orchestra |
| 3208 | 38049 | 38050 | VM | Dennis Weaver by Dennis Weaver |
| 3209 | 38051 | 38052 | VM | Detroit Soul Essentials by Various Artists |
| 3210 | 38053 | 38054 | VM | Discotheque Dance Party by Panics |
| 3211 | 38055 | 38056 | VM | Distances by Iliad |
| 3212 | 38057 | 38058 | VM | Dixie - Chicago Style by Dave Remington |
| 3213 | 38059 | 38060 | VM | Dixie Darling by Mother Mabel Carter |
| 3214 | 38061 | 38062 | VM | Dixie! by The Empire City Six |
| 3215 | 38063 | 38064 | VM | Dixieland by Left Bank Bearcats |
| 3216 | 38065 | 38066 | VM | Dixieland Classics by Various Artists |
| 3217 | 38067 | 38068 | VM | Dixieland Favorites by Various Artists |
| 3218 | 38069 | 38070 | VM | Dixieland! by Keefe Brasselle |
| 3219 | 38071 | 38072 | VM | Doc Severinsen & Strings by Doc Severinsen |
| 3220 | 38073 | 38074 | VM | Doin' The Twist by Louis Prima |
| 3221 | 38075 | 38076 | VM | Don Cornell by Don Cornell |
| 3222 | 38077 | 38078 | VM | Don's Great Hits by Don Cornell |
| 3223 | 38079 | 38080 | VM | Doo Wop Classics by The Showmen |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3224 | 38081 | 38082 | VM | Doo Wop Classics by Solitaires |
| 3225 | 38083 | 38084 | VM | Doo Wop Classics by Falcons |
| 3226 | 38085 | 38086 | VM | Doo Wop Classics by The Keystoners |
| 3227 | 38087 | 38088 | VM | Doo Wop Classics by The Bob Knight Four |
| 3228 | 38089 | 38090 | VM | Doo Wop Magic by The Du Droppers |
| 3229 | 38091 | 38092 | VM | Doo Wop to Northern Soul by The Volumes |
| 3230 | 38093 | 38094 | VM | Down At Papa Joe's With Cornbread & Jerry by The Dixiebelles |
| 3231 | 38095 | 38096 | VM | Drinking Songs - Vintage Music Gets Better With Age by Various Artists |
| 3232 | 38097 | 38098 | VM | Dual Hammond Organs by Buddy Cole |
| 3233 | 38099 | 38100 | VM | Dusty Country Records by Various Artists |
| 3234 | 38101 | 38102 | VM | Early in the Morning by Vanity Fare |
| 3235 | 38103 | 38104 | VM | Early Jazz Sessions '54-'55 by Bobby Scott Trio |
| 3236 | 38105 | 38106 | VM | The Early Years 1944-1947 by Etta Jones |
| 3237 | 38107 | 38108 | VM | Easter Gospel by Various Artists |
| 3238 | 38109 | 38110 | VM | Easy Listening Essentials by Keith Williams |
| 3239 | 38111 | 38112 | VM | Easy Listening to Larry by Larry Fotine & His Orchestra |
| 3240 | 38113 | 38114 | VM | Eddie Peabody Plays! by Eddie Peabody |
| 3241 | 38115 | 38116 | VM | Eighteen With a Bullet by The Realistics |
| 3242 | 38117 | 38118 | VM | El Dorado Accordian by Dominic Frontiere |
| 3243 | 38119 | 38120 | VM | Elaine and Derek by Elaine & Derek |
| 3244 | 38121 | 38122 | VM | The Electric 12 String by The Bandits |
| 3245 | 38123 | 38124 | VM | Electronic Music by Various Artists |
| 3246 | 38125 | 38126 | VM | Electronic Music |
| 3247 | 38127 | 38128 | VM | Equinox - Psychedelic Folk Essentials by John Southern |
| 3248 | 38129 | 38130 | VM | Essential '60s Rock Masters by The Glass Bottle |
| 3249 | 38131 | 38132 | VM | Essential Blues by Tampa Red |
| 3250 | 38133 | 38134 | VM | Essential Blues Masters by Fred McDowell |
| 3251 | 38135 | 38136 | VM | Essential Blues Masters (1937-1941) by Ollie Shepard |
| 3252 | 38137 | 38138 | VM | Essential Classics by Dukes of Dixieland |
| 3253 | 38139 | 38140 | VM | Essential Country Masters by Jean Shepard |
| 3254 | 38141 | 38142 | VM | Essential Crooner Ballads by Various Artists |
| 3255 | 38143 | 38144 | VM | Essential Duets by Jo Stafford & Gordon MacRae |
| 3256 | 38145 | 38146 | VM | Essential Early Works by Tommy Leonetti |
| 3257 | 38147 | 38148 | VM | Essential Easy Listening by Frank DeVol |
| 3258 | 38149 | 38150 | VM | Essential Folk Classics by Coachmen |
| 3259 | 38151 | 38152 | VM | Essential Folk Masters by Shirley Elizabeth Collins |
| 3260 | 38153 | 38154 | VM | Essential Folk Masters by Eve |
| 3261 | 38155 | 38156 | VM | Essential Folk Masters by The Wayfarers |
| 3262 | 38157 | 38158 | VM | Essential Folk Masters by The SWAG men |
| 3263 | 38159 | 38160 | VM | Essential Folk Masters by Byrd Moore |
| 3264 | 38161 | 38162 | VM | Essential Jazz Guitar Masters by John Pisano & Billy Bean |
| 3265 | 38163 | 38164 | VM | Essential Jazz Masters by Flip Phillips |
| 3266 | 38165 | 38166 | VM | Essential Jazz Masters by Wilton 'Bogey' Gaynair |
| 3267 | 38167 | 38168 | VM | Essential Jazz Masters by Jimmy Heath |
| 3268 | 38169 | 38170 | VM | Essential Jazz Masters by Henry Jerome |
| 3269 | 38171 | 38172 | VM | Essential Jazz Masters by Ernie Henry |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3270 | 38173 | 38174 | VM | Essential Jazz Masters by Jimmy Rowles |
| 3271 | 38175 | 38176 | VM | Essential Jazz Masters by Teddy Edwards |
| 3272 | 38177 | 38178 | VM | Essential Jazz Masters by Edmond Hall |
| 3273 | 38179 | 38180 | VM | Essential Jazz Masters by Joyce Collins Trio |
| 3274 | 38181 | 38182 | VM | Essential Jazz Masters by Joe Harriott |
| 3275 | 38183 | 38184 | VM | Essential Jazz Masters by Herbie Nichols |
| 3276 | 38185 | 38186 | VM | Essential Jazz Masters by Bill Holman |
| 3277 | 38187 | 38188 | VM | Essential Jazz Masters by Quincy Jones & His Orchestra |
| 3278 | 38189 | 38190 | VM | Essential Jazz Masters by Red Mitchell |
| 3279 | 38191 | 38192 | VM | Essential Jazz Masters by Roland Kirk |
| 3280 | 38193 | 38194 | VM | Essential Jazz Masters by Oliver Nelson |
| 3281 | 38195 | 38196 | VM | Essential Jazz Masters by Milt Jackson & Lucky Thompson |
| 3282 | 38197 | 38198 | VM | Essential Jazz Masters by Teddy Edwards & Les McCann |
| 3283 | 38199 | 38200 | VM | Essential Jazz Masters by Sonny Red |
| 3284 | 38201 | 38202 | VM | Essential Jazz Masters by Beverly Kelly |
| 3285 | 38203 | 38204 | VM | Essential Jazz Masters by Norman Mapp |
| 3286 | 38205 | 38206 | VM | Essential Jazz Masters by Evans Bradshaw Trio & Roosevelt Wardell Trio |
| 3287 | 38207 | 38208 | VM | Essential Jazz Masters by Frank Socolow |
| 3288 | 38209 | 38210 | VM | Essential Jazz Masters by Bobby Timmons |
| 3289 | 38211 | 38212 | VM | Essential Jazz Masters by Sonny Stitt |
| 3290 | 38213 | 38214 | VM | Essential Jazz Masters by Dave Remington |
| 3291 | 38215 | 38216 | VM | Essential Jazz Masters by Dick Morgan Trio |
| 3292 | 38217 | 38218 | VM | Essential Jazz Masters by Mercer Ellington |
| 3293 | 38219 | 38220 | VM | Essential Jazz Masters by Louis Bellson |
| 3294 | 38221 | 38222 | VM | Essential Jazz Masters by Charles Persip |
| 3295 | 38223 | 38224 | VM | Essential Jazz Masters by John Young |
| 3296 | 38225 | 38226 | VM | Essential Jazz Masters by Arnett Cobb |
| 3297 | 38227 | 38228 | VM | Essential Jazz Masters by The Chris Anderson Trio |
| 3298 | 38229 | 38230 | VM | Essential Jazz Masters by Gigi Gryce Quintet feat. Richard Williams & Richard Wyands |
| 3299 | 38231 | 38232 | VM | Essential Jazz Masters 1954-1959 by Thad Jones |
| 3300 | 38233 | 38234 | VM | Essential Jazz Masters 1960-1961 by Horace Parlan |
| 3301 | 38235 | 38236 | VM | Essential Jazz Masters 1960-1961 by Johnny Griffin Orchestra |
| 3302 | 38237 | 38238 | VM | Essential Jazz Recordings 1950-1960 by Oliver Nelson & Eric Dolphy |
| 3303 | 38239 | 38240 | VM | Essential Jazz Vibes by Lem Winchester |
| 3304 | 38241 | 38242 | VM | Essential Masters by Gale Storm |
| 3305 | 38243 | 38244 | VM | Essential Masters by Tammy Grimes |
| 3306 | 38245 | 38246 | VM | Essential Masters by Hank Locklin |
| 3307 | 38247 | 38248 | VM | Essential Masters by Will Holt |
| 3308 | 38249 | 38250 | VM | Essential Masters by George Chakiris |
| 3309 | 38251 | 38252 | VM | Essential Masters by Judy Henske |
| 3310 | 38253 | 38254 | VM | Essential Masters by Yvonne De Carlo |
| 3311 | 38255 | 38256 | VM | Essential Masters by Fiddlin' Doc Roberts |
| 3312 | 38257 | 38258 | VM | Essential Masters by Harmonica Rascals |
| 3313 | 38259 | 38260 | VM | Essential Masters by Andy & The Bey Sisters |
| 3314 | 38261 | 38262 | VM | Essential Masters by Gloria De Haven |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3315 | 38263 | 38264 | VM | Essential Masters by The Village Stompers |
| 3316 | 38265 | 38266 | VM | Essential Masters by Lena Horne & Gabor Szabo |
| 3317 | 38267 | 38268 | VM | Essential Piano Jazz by Stan Kenton |
| 3318 | 38269 | 38270 | VM | Essential Piano Jazz Masters by Phineas Newborn |
| 3319 | 38271 | 38272 | VM | Essential Vocal Masters by Jack Jones |
| 3320 | 38273 | 38274 | VM | The European Touch by William Donati |
| 3321 | 38275 | 38276 | VM | Exciting Hong Kong by Lionel Newman & His Orchestra |
| 3322 | 38277 | 38278 | VM | Fabulous!! by Dominic Frontiere |
| 3323 | 38279 | 38280 | VM | Favorite Christmas Carols by Pied Pipers |
| 3324 | 38281 | 38282 | VM | Fiddle Classics by Felix Slatkin |
| 3325 | 38283 | 38284 | VM | Fiddle Classics & Square Dancing by Tommy Jackson |
| 3326 | 38285 | 38286 | VM | Fiddle Country Songs by John D. Foster |
| 3327 | 38287 | 38288 | VM | Fiddler On the Roof by The Barry Sisters |
| 3328 | 38289 | 38290 | VM | The Fiddling Engineer by Joe Pancerzewski |
| 3329 | 38291 | 38292 | VM | Filthy Blues - 69 Licks by Various Artists |
| 3330 | 38293 | 38294 | VM | Final Blues Recordings 1956 by Blind Willie McTell |
| 3331 | 38295 | 38296 | VM | First! by The Last Straws |
| 3332 | 38297 | 38298 | VM | Fly On Strangewings by Marianne Segal & Silver Jade |
| 3333 | 38299 | 38300 | VM | Folk & Bluegrass Classics by The Country Gentlemen |
| 3334 | 38301 | 38302 | VM | Folk Carols & Christmas Songs by Tom Glazer & Chris Hayward |
| 3335 | 38303 | 38304 | VM | Folk Essentials by Denny Guy |
| 3336 | 38305 | 38306 | VM | Folk Essentials by George Wood & Katie |
| 3337 | 38307 | 38308 | VM | Folk Essentials by The Contemporary Folk Group |
| 3338 | 38309 | 38310 | VM | Folk Essentials by The Travelers 3 |
| 3339 | 38311 | 38312 | VM | Folk Essentials by The Travellers |
| 3340 | 38313 | 38314 | VM | Folk Essentials by Hedge Capers & Donna Carson |
| 3341 | 38315 | 38316 | VM | Folk Essentials by Nick Seeger |
| 3342 | 38317 | 38318 | VM | Folk Essentials by The Rainbeaux |
| 3343 | 38319 | 38320 | VM | Folk Essentials by The Goodwill Singers |
| 3344 | 38321 | 38322 | VM | Folk Favorites by The Wagonmasters |
| 3345 | 38323 | 38324 | VM | Folk Legend by Maybelle Carter |
| 3346 | 38325 | 38326 | VM | Folk Music Masters - Lost & Found by Various Artists |
| 3347 | 38327 | 38328 | VM | Folk Rock Essentials by Pidgeon |
| 3348 | 38329 | 38330 | VM | Folk Songs by The Travellers |
| 3349 | 38331 | 38332 | VM | Folk Songs & Ballads by Terrea Lea |
| 3350 | 38333 | 38334 | VM | Folk Songs & Stories by Stevenson Phillips |
| 3351 | 38335 | 38336 | VM | Folk Songs Of Love by Salli Terri |
| 3352 | 38337 | 38338 | VM | Folksongs from the Three Laurels by Obray Ramsey |
| 3353 | 38339 | 38340 | VM | Fortuosity by Mills Brothers |
| 3354 | 38341 | 38342 | VM | Freakout! the Great Retro Guitar Sound by Psychedelic All-Stars |
| 3355 | 38343 | 38344 | VM | The Friend Ship by Meadow |
| 3356 | 38345 | 38346 | VM | Friends by Darryl Cotton |
| 3357 | 38347 | 38348 | VM | Friends of the White Heather Club by Andy Stewart |
| 3358 | 38349 | 38350 | VM | From Sweden With Love by Samuelsons |
| 3359 | 38351 | 38352 | VM | Funk Instrumentals by Monkey Business |
| 3360 | 38353 | 38354 | VM | Garage Rock Essentials by Jim Doval & The Gauchos |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3361 | 38355 | 38356 | VM | Gaslight '61 by Joe Rinaldi |
| 3362 | 38357 | 38358 | VM | The Gentle Art of Folk by Evelyne Beers |
| 3363 | 38359 | 38360 | VM | Gershwin - The Genius Collection by Various Artists |
| 3364 | 38361 | 38362 | VM | Get Ready! Live At the Nite Owl |
| 3365 | 38363 | 38364 | VM | Get Your Vinyl Fixxx - Records from the Attic by Various Artists |
| 3366 | 38365 | 38366 | VM | Girl from Martinique by Robin Kenyatta |
| 3367 | 38367 | 38369 | VM | Girls With Hits by Various Artists |
| 3368 | 38370 | 38371 | VM | Glory of Christmas by Muriel Smith |
| 3369 | 38372 | 38373 | VM | Go Country Style by The Fabulous Beats |
| 3370 | 38374 | 38375 | VM | Golden Harp by Wanda Jones |
| 3371 | 38376 | 38377 | VM | The Golden West by Charles Bud Dant & His Orchestra |
| 3372 | 38378 | 38379 | VM | Good Morning Starshine by Vinnie Bell |
| 3373 | 38380 | 38381 | VM | Good Ol' Days by Rupert Davies |
| 3374 | 38382 | 38383 | VM | Gospel Classics by Hovie Lister & The Statesmen Quartet |
| 3375 | 38384 | 38385 | VM | Gospel Favorites (Deluxe Edition) by Swan Silvertones |
| 3376 | 38386 | 38387 | VM | Gospel Time by Ruth Brown |
| 3377 | 38388 | 38389 | VM | Got to Find a Sweet Name by Harmon Bethea |
| 3378 | 38390 | 38391 | VM | Gotta Keep Movin' by Steve Karliski |
| 3379 | 38392 | 38393 | VM | Grand Style by Bud Hermann |
| 3380 | 38394 | 38395 | VM | Great Balls of Fire by Mae West |
| 3381 | 38396 | 38397 | VM | The Great Gatsby by Various Artists |
| 3382 | 38398 | 38399 | VM | Greatest Blues History by Various Artists |
| 3383 | 38400 | 38401 | VM | Greatest Blues Licks by T-Bone Walker |
| 3384 | 38402 | 38403 | VM | Greatest Doo Wop Hits by The Valentines |
| 3385 | 38404 | 38405 | VM | Greatest Hits by Javier Solis |
| 3386 | 38406 | 38407 | VM | Greatest Hits by Marilyn Michaels |
| 3387 | 38408 | 38409 | VM | Greatest Hits by Louie Roberts |
| 3388 | 38410 | 38411 | VM | Greatest Hits by Pete Rugolo And His Orchestra |
| 3389 | 38412 | 38413 | VM | Greatest Hits by Abbe Lane |
| 3390 | 38414 | 38415 | VM | Greatest Hits by Esquerita |
| 3391 | 38416 | 38417 | VM | Greatest Hits by Frankie Fanelli |
| 3392 | 38418 | 38419 | VM | Greatest Hits by Michele Lee |
| 3393 | 38420 | 38421 | VM | Greatest Hits by Don Rondo |
| 3394 | 38422 | 38423 | VM | Greatest Hits (1955-1960) by Roy Drusky |
| 3395 | 38424 | 38425 | VM | Greatest Jazz Masters by Stan Kenton |
| 3396 | 38426 | 38427 | VM | Greatest Old Time Kids Classics by Various Artists |
| 3397 | 38428 | 38429 | VM | Green Hornet Theme by The Bus Lines |
| 3398 | 38430 | 38431 | VM | Groove Jazz by Bud Shank |
| 3399 | 38432 | 38433 | VM | Guitar Christmas Favorites by Tony Mottola |
| 3400 | 38434 | 38435 | VM | Guitar Magic by Chet Atkins |
| 3401 | 38436 | 38437 | VM | Guitar Magic 1949-1957 by Hank Garland & His Sugar Footers |
| 3402 | 38438 | 38439 | VM | Guitar Moods of Roy Smeck by Roy Smeck |
| 3403 | 38440 | 38441 | VM | Guitar of John Gray by John Gray & Herb Ellis |
| 3404 | 38442 | 38443 | VM | Guitar Underground by Tony Mottola |
| 3405 | 38444 | 38445 | VM | Guitars - Country Style by Kelso Herston & The Guitar Kings |
| 3406 | 38446 | 38447 | VM | Hammond Organ Essentials by Johnny Smith |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3407 | 38448 | 38449 | VM | Hammond Organ Greats 1958-1960 by Buddy Cole |
| 3408 | 38450 | 38451 | VM | Happy Honky Tonk by Herr Harry Honk |
| 3409 | 38452 | 38453 | VM | Happy Organ - Greatest Hits 1956-1961 by Dave -Baby- Cortez |
| 3410 | 38454 | 38455 | VM | Harmonica Essentials '55-'58 by Jean Thielemans |
| 3411 | 38456 | 38457 | VM | Harmonica Moods by Johnny Cadente |
| 3412 | 38458 | 38459 | VM | Harper and Rowe by Harper & Rowe |
| 3413 | 38460 | 38461 | VM | The Haunting Hawaiian Guitar by Roy Smeck |
| 3414 | 38462 | 38463 | VM | He Touched Me - The Golden Voice of Kenneth Glover by Kenneth Glover |
| 3415 | 38464 | 38465 | VM | Heaven by The Gibson Brothers |
| 3416 | 38466 | 38467 | VM | Heavenly Harmony by Calvarymen Quartet |
| 3417 | 38468 | 38469 | VM | Henceforce |
| 3418 | 38470 | 38471 | VM | Here Come the City Folk by City Folk |
| 3419 | 38472 | 38473 | VM | Here They Are by The Goldcoast Singers |
| 3420 | 38474 | 38475 | VM | Here We Go Again by Tom Anderson |
| 3421 | 38476 | 38477 | VM | Hey Leroy! by Jimmy Castor |
| 3422 | 38478 | 38479 | VM | He's Got the Whole World in His Hands by Laurie London |
| 3423 | 38480 | 38481 | VM | Hi-Fi Paradise by Roy Smeck |
| 3424 | 38482 | 38483 | VM | Highway To Heaven by The Rouse Brothers |
| 3425 | 38484 | 38485 | VM | Hillbilly Boogie Essentials by Various Artists |
| 3426 | 38486 | 38487 | VM | Hillbilly Classics by Rex Griffin |
| 3427 | 38488 | 38489 | VM | Hillbilly Classics by Various Artists |
| 3428 | 38490 | 38491 | VM | Hillbilly Classics by Tibby Edwards |
| 3429 | 38492 | 38492 | VM | Hillbilly Classics by George McCormick & Earl Aycock |
| 3430 | 38493 | 38494 | VM | Hillbilly Folk Classics by Red Fox Chasers |
| 3431 | 38495 | 38496 | VM | Hillbilly Legend by Big Jeff Bess |
| 3432 | 38497 | 38498 | VM | Hitchiker by Bobby Curtola |
| 3433 | 38499 | 38500 | VM | Hits of '66 by The Ray Bloch Singers |
| 3434 | 38501 | 38502 | VM | Hollywood Brass by Jerry Fielding |
| 3435 | 38503 | 38504 | VM | Holy Spirit Express by The New Wine |
| 3436 | 38505 | 38506 | VM | Honey |
| 3437 | 38507 | 38508 | VM | Honky Tonk Piano Greats by Big Tiny Little |
| 3438 | 38509 | 38510 | VM | Honoring the Past - Memorial Day by Various Artists |
| 3439 | 38511 | 38512 | VM | Hot Rods & Fast Cars Songs by Various Artists |
| 3440 | 38513 | 38514 | VM | Hurry Sundown (Original Film Soundtrack) by Hugo Montenegro |
| 3441 | 38515 | 38516 | VM | I Ain't from Chicago by Jimmy Reed |
| 3442 | 38517 | 38518 | VM | I Ain't Got Time Anymore by The Glass Bottle |
| 3443 | 38519 | 38520 | VM | I Could Have Danced All Night by Central Nervous System |
| 3444 | 38521 | 38522 | VM | I Cried - The Best Of by Joe Damiano |
| 3445 | 38523 | 38524 | VM | I Had Too Much to Dream Last Night by Deviled Ham |
| 3446 | 38525 | 38526 | VM | I Heard a Forest Praying by Elton Britt |
| 3447 | 38527 | 38528 | VM | I Know What He Wants for Christmas ..But I Don't Know How to Wrap It! by Kay Martin & Her Body Guards |
| 3448 | 38529 | 38530 | VM | I Looked for Love by Ralph Carmichael |
| 3449 | 38531 | 38532 | VM | I See It Now by Fargo |
| 3450 | 38533 | 38534 | VM | I Wanna Be Bobby's Girl - The Best Of by Susan Maughan |
| 3451 | 38535 | 38536 | VM | I'll Be Free - Garage Rock Essentials by The In Crowd |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3452 | 38537 | 38538 | VM | I'll Come Back As Many Times As You Need Me To by Lee Schmidt |
| 3453 | 38539 | 38540 | VM | I'm In Love With A Bunny! by Paul Hampton |
| 3454 | 38541 | 38542 | VM | I |
| 3455 | 38543 | 38544 | VM | If We Lived On the Top of a Mountain by Cleo Laine & John Dankworth |
| 3456 | 38545 | 38546 | VM | If You Love Me |
| 3457 | 38547 | 38548 | VM | In Concert by Lionel Ames |
| 3458 | 38549 | 38550 | VM | In Concert! 1960 by Gerry Mulligan |
| 3459 | 38551 | 38552 | VM | In My Own Way.. I Love You by Anthony Quinn |
| 3460 | 38553 | 38554 | VM | In Person by Kay Stevens |
| 3461 | 38555 | 38556 | VM | Inman & Ira - The New Folk Generation by Leroy Inman & Ira Rogers |
| 3462 | 38557 | 38558 | VM | Inside Me by Jimmie Komack |
| 3463 | 38559 | 38560 | VM | Instrumental Music of the Southern Appalachians - Dulcimer |
| 3464 | 38561 | 38562 | VM | Instrumental MÃ©lange by John Wood |
| 3465 | 38563 | 38564 | VM | Intercollegiate Music Festival Vol. 1 by Various Artists |
| 3466 | 38565 | 38566 | VM | Introducing the Phenomenal Voice of Harry Secombe by Harry Secombe |
| 3467 | 38567 | 38568 | VM | Irish Legend by John McCormack |
| 3468 | 38569 | 38570 | VM | Irish Legend Essentials by Dennis Day |
| 3469 | 38571 | 38572 | VM | Irish Street Singer by Willie Brady |
| 3470 | 38573 | 38574 | VM | It Ain't Sanitary by The Coasters |
| 3471 | 38575 | 38576 | VM | It's The Irish In Me by Carmel Quinn |
| 3472 | 38577 | 38578 | VM | Ivar Avenue Reunion by Ivar Avenue Reunion |
| 3473 | 38579 | 38580 | VM | The Ivor Novello Songbook (1917-1949) by Various Artists |
| 3474 | 38581 | 38582 | VM | Jan Peerce in Las Vegas by Jan Peerce |
| 3475 | 38583 | 38584 | VM | Jazz Classics by Charlie Rouse |
| 3476 | 38585 | 38586 | VM | Jazz Essentials by Johnny -Hammond- Smith & Freddie McCoy |
| 3477 | 38587 | 38588 | VM | Jazz Essentials by Chico Hamilton Trio |
| 3478 | 38589 | 38590 | VM | Jazz Essentials by Herman Chittison & Thelma Carpenter |
| 3479 | 38591 | 38592 | VM | Jazz Essentials by Chico Hamilton Trio feat. Freddie Gambrell |
| 3480 | 38593 | 38594 | VM | Jazz Goes to Church by Father Jack Herrera & the Trio ESP |
| 3481 | 38595 | 38596 | VM | Jazz in Britain by Various Artists |
| 3482 | 38597 | 38598 | VM | Jazz of the 40's by Various Artists |
| 3483 | 38599 | 38600 | VM | Jazz Vibes by Johnny Lytle Trio |
| 3484 | 38601 | 38602 | VM | Jazz Vocal Essentials by Johnny Janis |
| 3485 | 38603 | 38604 | VM | Jazz |
| 3486 | 38605 | 38606 | VM | Jazz |
| 3487 | 38607 | 38608 | VM | Jean Harlow & the Old Hollywood Jazz Era by Various Artists |
| 3488 | 38609 | 38610 | VM | The Jitters by The Jitters |
| 3489 | 38611 | 38612 | VM | Joe Meek's Fabulous Flee-Rekkers by The Fleerekkers |
| 3490 | 38613 | 38614 | VM | Joyous Bells of Christmas Organ & Chimes by Owen Bradley And His Quintet |
| 3491 | 38615 | 38616 | VM | The Joys of Life by Karen Beth |
| 3492 | 38617 | 38618 | VM | Keep On Dancing by The Gentrys |
| 3493 | 38619 | 38620 | VM | Keir Dullea by Keir Dullea |
| 3494 | 38621 | 38622 | VM | Kid's Retro Christmas Soundtrack by Various Artists |
| 3495 | 38623 | 38624 | VM | The King Of Gospel by Charles Taylor |
| 3496 | 38625 | 38626 | VM | L.A. Jazz Noire - Hip Cats & Their Combos by Various Artists |
| 3497 | 38627 | 38628 | VM | Lady Sings the Blues by Dakota Staton |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3498 | 38629 | 38630 | VM | Lambeth Walk & the Music of Noel Gay by Various Artists |
| 3499 | 38631 | 38632 | VM | Lark in the Morning - Folk Songs and Dances from the Irish Countryside |
| 3500 | 38633 | 38634 | VM | Latin & American Piano Rhythms by Barclay Allen |
| 3501 | 38635 | 38636 | VM | Launching a New Sound in Music by Terry Gibbs |
| 3502 | 38637 | 38638 | VM | Let Me Sing a Song for You by Kenneth Glover |
| 3503 | 38639 | 38640 | VM | Let's Do the Limbo Rock by King Prince & The Islanders |
| 3504 | 38641 | 38642 | VM | Let's Fall in Love by Jack Haskell |
| 3505 | 38643 | 38644 | VM | Lilly by Lilly Green |
| 3506 | 38645 | 38646 | VM | Limbo - The Latest Party Craze by The Trinidad Serenaders |
| 3507 | 38647 | 38648 | VM | Live '61 by Ella Fitzgerald |
| 3508 | 38649 | 38650 | VM | Live '63 by Jackie Shane |
| 3509 | 38651 | 38652 | VM | Live At Sun Studios by Sonny Burgess |
| 3510 | 38653 | 38654 | VM | Live At the A.M.-P.M. Discotheque by Regents |
| 3511 | 38655 | 38656 | VM | Live At The Hungry i by The Four Amigos |
| 3512 | 38657 | 38658 | VM | Live at the Palomino by Johnny Paycheck |
| 3513 | 38659 | 38660 | VM | Lloyd Thaxton Presents the Land of 1000 Dances by Round Robin |
| 3514 | 38661 | 38662 | VM | Lonesome Gal by Lurlean Hunter |
| 3515 | 38663 | 38664 | VM | Lost Blues & Old Time Folk Songs by Various Artists |
| 3516 | 38665 | 38666 | VM | Lost Hits of the 1960's by Various Artists |
| 3517 | 38667 | 38668 | VM | Lost Love by Paula Castle |
| 3518 | 38669 | 38670 | VM | The Louis Prima Sound by Sam Butera |
| 3519 | 38671 | 38672 | VM | Louisiana & The Old New Orleans Sound by Various Artists |
| 3520 | 38673 | 38674 | VM | Louisiana Fried Blues & Early Rock N' Roll by Various Artists |
| 3521 | 38675 | 38676 | VM | Love Theme from Romeo & Juliet and Others by Dan & Dale |
| 3522 | 38677 | 38678 | VM | Love You So.. by Ron Holden |
| 3523 | 38679 | 38680 | VM | Love's Eternal Triangle by Roy Drusky & Priscilla Mitchell |
| 3524 | 38681 | 38682 | VM | The Magnificent Voice of Arthur Lee Simpkins by Arthur Lee Simpkins |
| 3525 | 38683 | 38684 | VM | Mairzy Doats - The Best Of by The Merry Macs |
| 3526 | 38685 | 38686 | VM | Malibu Singers by Gordon Jenkins' Malibu Singers |
| 3527 | 38687 | 38688 | VM | Mambo Classics by Various Artists |
| 3528 | 38689 | 38690 | VM | Man With the Guitar by Herb Ellis |
| 3529 | 38691 | 38692 | VM | The Many Souls of Turley Richards by TURLEY RICHARDS |
| 3530 | 38693 | 38694 | VM | Maravillosa Gente by Bill Quick |
| 3531 | 38695 | 38696 | VM | Maximum Jazz by Various Artists |
| 3532 | 38697 | 38698 | VM | Maxwell Street Blues by Jimmy Davis |
| 3533 | 38699 | 38700 | VM | Me & My Fiddles by Jesse McReynolds |
| 3534 | 38701 | 38702 | VM | The Meaning Of Christmas by Fred Waring |
| 3535 | 38703 | 38704 | VM | The Men in My Little Girl's Life by Mike Douglas |
| 3536 | 38705 | 38706 | VM | Merry Vintage Christmas! by Various Artists |
| 3537 | 38707 | 38708 | VM | Mexican Pearls by Billy Vaughan |
| 3538 | 38709 | 38710 | VM | The Mills Bros. Sing by Mills Brothers |
| 3539 | 38711 | 38712 | VM | Minstrel Show - Early Minstrelsy in America by Various Artists |
| 3540 | 38713 | 38714 | VM | Mirrors - Piano & Organ Jazz by Dick Hyman |
| 3541 | 38715 | 38716 | VM | The Mixed-Up World of Bagdasarian by Ross Bagdasarian |
| 3542 | 38717 | 38718 | VM | Mockingbird by Inez Foxx |
| 3543 | 38719 | 38720 | VM | Modern Art of Jazz by Mat Mathews |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3544 | 38721 | 38722 | VM | Modern Square Dancing by Frannie Heintz |
| 3545 | 38723 | 38724 | VM | Moody's Mood by Pat Thomas |
| 3546 | 38725 | 38726 | VM | Moonlight Madness by Daniel deCarlo & His Orchestra |
| 3547 | 38727 | 38728 | VM | Moore's Tour - An American in England by Phil Moore & Johnny Dankworth |
| 3548 | 38729 | 38730 | VM | More Pretty Girls Than One by Casey Anderson |
| 3549 | 38731 | 38732 | VM | Morning Glory by Mary Travers |
| 3550 | 38733 | 38734 | VM | Most Fabulous Live Jazz Experience Ever! by First Percussion Sextet |
| 3551 | 38735 | 38736 | VM | Most Requested Songs by Ola Louise |
| 3552 | 38737 | 38738 | VM | The Most Underrated Blues Players Ever! by Various Artists |
| 3553 | 38739 | 38740 | VM | Mountain Ballads & Old Time Songs by Bradley Kincaid |
| 3554 | 38741 | 38742 | VM | Mr. Hillbilly Heaven by Hal Southern |
| 3555 | 38743 | 38744 | VM | Mr. Lucky - Mr. Lucky Goes Latin by Henry Mancini |
| 3556 | 38745 | 38746 | VM | Music from -The Rat Race- by Sam Butera & The Witnesses |
| 3557 | 38747 | 38748 | VM | Music in a Mellow Mood by Dick Leibert |
| 3558 | 38749 | 38750 | VM | Music of Phil Spector - Birth of the Wall of Sound by Various Artists |
| 3559 | 38751 | 38752 | VM | Music of the Strip by Cousins |
| 3560 | 38753 | 38754 | VM | Music to Strip By - Party Fun Songs from the Golden Age of Burlesque by -Bald- Bill Hagan |
| 3561 | 38755 | 38756 | VM | My Blues Influenced the Black Keys by Various Artists |
| 3562 | 38757 | 38758 | VM | My Fair Lady by George Wright |
| 3563 | 38759 | 38760 | VM | My Love |
| 3564 | 38761 | 38762 | VM | My Man by Mary Lou Brewer |
| 3565 | 38763 | 38764 | VM | My Name Is Ruth - I Sing by Ruth Price |
| 3566 | 38765 | 38766 | VM | Natural Causes by Richard Landis |
| 3567 | 38767 | 38768 | VM | Naughty Vintage Music by Various Artists |
| 3568 | 38769 | 38770 | VM | Never Too Late .. For Dancing by Joe Leahy |
| 3569 | 38771 | 38772 | VM | New Orleans Jazz by Emile Christian & His New Orleans Jazz Band |
| 3570 | 38773 | 38774 | VM | New Perspectives in Piano Sounds by David Lloyd Swift |
| 3571 | 38775 | 38776 | VM | Nightly Yours On the Steve Allen Show by Jennie Smith |
| 3572 | 38777 | 38778 | VM | No More War by Jacqueline Sharpe |
| 3573 | 38779 | 38780 | VM | The No. 1 Blues Album Ever! by Various Artists |
| 3574 | 38781 | 38782 | VM | Novelty Piano Recordings (1912-1928) by Various Artists |
| 3575 | 38783 | 38784 | VM | The Nutty Squirrels - Bird Watching by Sascha Burland & Don Elliott |
| 3576 | 38785 | 38786 | VM | Nyc '61 Warwick Sessions by Donald Byrd |
| 3577 | 38787 | 38788 | VM | Off the Wall by Smokestack Lightnin' |
| 3578 | 38789 | 38790 | VM | Old Country Carols by Various Artists |
| 3579 | 38791 | 38792 | VM | Old Country Songs from Down On the Farm |
| 3580 | 38793 | 38794 | VM | Old Country Songs from Down On the Farm |
| 3581 | 38795 | 38796 | VM | Old Folk & Country Soundtrack by Various Artists |
| 3582 | 38797 | 38799 | VM | Old Halloween Songs by Various Artists |
| 3583 | 38800 | 38801 | VM | Old Time Banjo - Vintage String Sound by Various Artists |
| 3584 | 38802 | 38803 | VM | Old Time Blues Recordings by The Allen Brothers |
| 3585 | 38804 | 38805 | VM | Old Time Recordings - Historical Songs of America by Various Artists |
| 3586 | 38806 | 38807 | VM | Omega 5 by Omega 5 |
| 3587 | 38808 | 38809 | VM | On Steel Drums by Fascinating Fred Burnett |
| 3588 | 38810 | 38811 | VM | On the Scene by Calypso Gene |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3589 | 38812 | 38813 | VM | On TV by Diana Trask |
| 3590 | 38814 | 38815 | VM | One Hit Follows Another by Kenny Price |
| 3591 | 38816 | 38817 | VM | One Night Only! by Willie Dixon |
| 3592 | 38818 | 38819 | VM | Orchestral Greats by Robert Farnon |
| 3593 | 38820 | 38821 | VM | Organ Fantasy by Byron Melcher |
| 3594 | 38822 | 38823 | VM | Original Harmonica Blues Essentials by Sonny Boy Williamson |
| 3595 | 38824 | 38825 | VM | Our Land |
| 3596 | 38826 | 38827 | VM | Our Love Is Here to Stay by Peter Nero & Mike de Napoli |
| 3597 | 38828 | 38829 | VM | Page 1 by Gene Page Orchestra |
| 3598 | 38830 | 38831 | VM | The Pair Extraordinaire - Vocal Jazz Essentials by Carl Craig & Marcus Hemphill |
| 3599 | 38832 | 38833 | VM | The Pair Extraordinaire Live! by Carl Craig & Marcus Hemphill |
| 3600 | 38834 | 38835 | VM | Pam Sings Ballads for Broken Hearts by Pam Garner |
| 3601 | 38836 | 38837 | VM | Paper Garden by Paper Garden |
| 3602 | 38838 | 38839 | VM | The Party's Over by Ruth Price |
| 3603 | 38840 | 38841 | VM | Partyin'! A Non-Stop Celebration of Rock & Roll by Wild Thing |
| 3604 | 38842 | 38843 | VM | The Persuasive Flutes Front & Center! by Ray Rasch |
| 3605 | 38844 | 38845 | VM | Persuasive Percussion 1960-1961 by Enoch Light |
| 3606 | 38846 | 38847 | VM | The Phoenix Singers by The Phoenix Singers |
| 3607 | 38848 | 38849 | VM | Piano Jazz Sessions 1955-1957 by Enrique Villegas |
| 3608 | 38850 | 38851 | VM | Piano Jazz! Mardi Gras & Ragtime Classics by Armand Hug |
| 3609 | 38852 | 38853 | VM | Pieces of Gold for Listening |
| 3610 | 38854 | 38855 | VM | The Pied Piper & The Hunting Of The Snark by Boris Karloff |
| 3611 | 38856 | 38857 | VM | Pills To Purge Melancholy by Will Holt |
| 3612 | 38858 | 38859 | VM | Pink Champagne for Dancing by Lloyd Mumm & His Starlight Roof Orchestra |
| 3613 | 38860 | 38861 | VM | Pipe Dream by Tim Davis |
| 3614 | 38862 | 38863 | VM | Plays Gershwin by Roger Williams |
| 3615 | 38864 | 38865 | VM | Plays Gershwin & Other Great Composers by Pauline Alpert |
| 3616 | 38866 | 38867 | VM | Plays Gershwin & Other Great Composers by Victor Arden & Phil Ohman |
| 3617 | 38868 | 38869 | VM | Plays Her Piano Compositions by Dana Suesse |
| 3618 | 38870 | 38871 | VM | Plays His Guitar (Doesn't He) by John Bishop |
| 3619 | 38872 | 38873 | VM | Plays the Great Composers by Zez Confrey |
| 3620 | 38874 | 38875 | VM | Plays the Great Composers by Raie De Costa |
| 3621 | 38876 | 38877 | VM | Polka Dot Party by Herb Shriner |
| 3622 | 38878 | 38879 | VM | Presents A Hard Day's Night |
| 3623 | 38880 | 38881 | VM | Provocative Electronics (Electronic Constructions On Traditional Forms) by Emerson Meyers |
| 3624 | 38882 | 38884 | VM | Psychedelic Folk Essentials by Jerry Yester & Judy Henske |
| 3625 | 38885 | 38886 | VM | Psychedelic Folk Essentials by Wally Tax |
| 3626 | 38887 | 38888 | VM | Psychedelic Rock Essentials by Jeremiah |
| 3627 | 38889 | 38890 | VM | Psychedelic Rock Essentials by Ivory |
| 3628 | 38891 | 38892 | VM | Psychedelic Rock Essentials by P.J. Orion & The Magnates |
| 3629 | 38893 | 38894 | VM | Psychedelic Rock Essentials by Truth |
| 3630 | 38895 | 38896 | VM | Ragtime Piano Gal by Jo Ann Castle |
| 3631 | 38897 | 38898 | VM | Randy Denison's Collage by Randy Denison's Collage |
| 3632 | 38899 | 38900 | VM | Rare Electronic Moog Melodies by Various Artists |
| 3633 | 38901 | 38902 | VM | Rare Piano Duets & Solos of the Vintage Era by Various Artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3634 | 38903 | 38904 | VM | Rare Records from the '50s by Various Artists |
| 3635 | 38905 | 38906 | VM | Rare Vintage Christmas Songs & Carols by Various Artists |
| 3636 | 38907 | 38908 | VM | Razorback Records 1959-1975 by Sonny Burgess |
| 3637 | 38909 | 38910 | VM | Re-Stringing The Pearls (1949-1951 Recordings) by Jerry Gray and His Orchestra |
| 3638 | 38911 | 38912 | VM | Recorded Live On Stage by Lee Andrews & The Hearts |
| 3639 | 38913 | 38914 | VM | Reflections by Bob Morley |
| 3640 | 38915 | 38916 | VM | Reincarnation by Exuma |
| 3641 | 38917 | 38918 | VM | Rejoice! by Hal Blaine |
| 3642 | 38919 | 38920 | VM | Retro Lounge Chill Out by Johnny Keating |
| 3643 | 38921 | 38922 | VM | Retro Rockin' Jazz R&B Blues by Various Artists |
| 3644 | 38923 | 38924 | VM | Revealing Sounds by The Rebels Quartet |
| 3645 | 38925 | 38926 | VM | The Rhodes Brothers by The Rhodes Brothers |
| 3646 | 38927 | 38928 | VM | Rhythm and Blues Hits of 1967 by Ripple Blast Singers |
| 3647 | 38929 | 38930 | VM | Rise to Fame by Norman Luboff Choir |
| 3648 | 38931 | 38932 | VM | The River Styx by River Styx |
| 3649 | 38933 | 38934 | VM | Roaring Twenties by Toni Carroll |
| 3650 | 38935 | 38936 | VM | Rock 'N Roll Hits by Big Bopper |
| 3651 | 38937 | 38938 | VM | Rock-A My Soul by Martha Carson |
| 3652 | 38939 | 38940 | VM | Rock-a-Billy Hillbilly Classics 1950-1960 by Dub Dickerson |
| 3653 | 38941 | 38942 | VM | Rockabilly Classics by Johnny Jano |
| 3654 | 38943 | 38944 | VM | Rockin' Country Classics by Glenn Reeves |
| 3655 | 38945 | 38946 | VM | Roll It Tight by Roadmap |
| 3656 | 38947 | 38948 | VM | Roots of American Blues by Various Artists |
| 3657 | 38949 | 38950 | VM | Route 66 - The Best Of by Bobby Troup |
| 3658 | 38951 | 38952 | VM | The Roving Balladeer by Marty Brill |
| 3659 | 38953 | 38954 | VM | Ruckus At the Riviera! Live '61 by Kay Stevens |
| 3660 | 38955 | 38956 | VM | Rye Whiskey & Cowboy Songs by Yodeling Slim Clark |
| 3661 | 38957 | 38958 | VM | The Saints Go Stompin' In by The Queen City Jazz Band |
| 3662 | 38959 | 38960 | VM | The Same Old You by Ike Cole |
| 3663 | 38961 | 38962 | VM | Sammy Fain - The Song Book (1925-1955) by Various Artists |
| 3664 | 38963 | 38964 | VM | Santa Claus Is Coming to Town by The Caroleers |
| 3665 | 38965 | 38966 | VM | Santa's Coming Down the Chimney - Christmas Songs for Children by Various Artists |
| 3666 | 38967 | 38968 | VM | Santa's Vintage Xmas & Holiday Playlist by Various Artists |
| 3667 | 38969 | 38970 | VM | Saturday Night At the World by Dick Smothers |
| 3668 | 38971 | 38972 | VM | Saxophone Jazz Greats by Johnny Griffin |
| 3669 | 38973 | 38974 | VM | Scat Man Best by Leo Watson |
| 3670 | 38975 | 38976 | VM | Sea Sun & Steel by The Air Canada Steel Orchestra |
| 3671 | 38977 | 38978 | VM | Searching for My Love by Bobby Moore & The Rhythm Aces |
| 3672 | 38979 | 38980 | VM | Seeburg Background Music by Seeburg Music Co. |
| 3673 | 38981 | 38982 | VM | Shades of Jazz & Blues - 50 Classics by Various Artists |
| 3674 | 38983 | 38984 | VM | Shaky City Blues by Janjo |
| 3675 | 38985 | 38986 | VM | Sheik's Swingsters by Kid Sheik Cola |
| 3676 | 38987 | 38988 | VM | Short Stuff by Shortstuff |
| 3677 | 38989 | 38990 | VM | Sing Along by Nipsey Russell |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3678 | 38991 | 38992 | VM | Sing Along by The Stay Up Lates |
| 3679 | 38993 | 38994 | VM | Singing & Playing 6- and 12-String Guitar |
| 3680 | 38995 | 38996 | VM | Sings by Vincent Edwards |
| 3681 | 38997 | 38998 | VM | Sings a Tribute to Helen Morgan by Connie Haines |
| 3682 | 38999 | 39000 | VM | Sings Folk Songs for You and Me by Vivien Richman |
| 3683 | 39001 | 39002 | VM | Sings Like Crazy by Frank Fontaine |
| 3684 | 39003 | 39004 | VM | Sings Of The Land & The People by Cathie Taylor |
| 3685 | 39005 | 39006 | VM | Sings Quietly by Pam Garner |
| 3686 | 39007 | 39008 | VM | Sings the Blues by Claire Austin |
| 3687 | 39009 | 39010 | VM | The Sixties - Lost Songs of the Decade |
| 3688 | 39011 | 39012 | VM | The Sixties - Lost Songs of the Decade |
| 3689 | 39013 | 39014 | VM | Ska Madness by Various Artists |
| 3690 | 39015 | 39016 | VM | Skiffle - The Very Best Of by Various Artists |
| 3691 | 39017 | 39018 | VM | Sleeping Bee by Billy Taylor Trio |
| 3692 | 39019 | 39020 | VM | Snake Songs by Various Artists |
| 3693 | 39021 | 39022 | VM | Something Better by Warren Marley |
| 3694 | 39023 | 39024 | VM | Sometimes by Phinx |
| 3695 | 39025 | 39026 | VM | Sometimes I'm Happy |
| 3696 | 39027 | 39028 | VM | Songs Made Famous By Jim Reeves by Kitty Wells |
| 3697 | 39029 | 39030 | VM | Songs of James Hendricks by James Hendricks |
| 3698 | 39031 | 39032 | VM | The Songs Of Phil Spector by Monday Blues |
| 3699 | 39033 | 39034 | VM | Songs of Travel by John Shirley-Quirk |
| 3700 | 39035 | 39036 | VM | Songs of Work and Freedom by Joe Glazer & Charlie Byrd |
| 3701 | 39037 | 39038 | VM | Soul - The Voice of Barbara Long by Barbara Long |
| 3702 | 39039 | 39040 | VM | Soul Legend by Greg Morris |
| 3703 | 39041 | 39042 | VM | Soul Magic by The Impressions |
| 3704 | 39043 | 39044 | VM | Soul Magic - Best Of by Roscoe Shelton |
| 3705 | 39045 | 39046 | VM | The Soul Of A Singer by Romy Spain |
| 3706 | 39047 | 39048 | VM | Soul Sessions At - His Place - by Arthur Blessitt |
| 3707 | 39049 | 39050 | VM | Soul Singles Classics by Jackie Shane |
| 3708 | 39051 | 39052 | VM | Sound of Sitar by Chim Kothari |
| 3709 | 39053 | 39054 | VM | Sounds in Space - Introduction to Stereo Sound by Various Artists |
| 3710 | 39055 | 39056 | VM | Sounds of Los Holiday's by Los Holiday's |
| 3711 | 39057 | 39058 | VM | Soundtrack Favorites by The Wyncote Orchestra |
| 3712 | 39059 | 39060 | VM | Southern Gospel! Ultimate Inspirational Songs of Our Brothers & Sisters by Various Artists |
| 3713 | 39061 | 39062 | VM | Spitballs by Spitballs |
| 3714 | 39063 | 39064 | VM | Spring Can Really Hang You Up the Most by Tommy Wolf |
| 3715 | 39065 | 39066 | VM | The Springfield Flute by Jeff Afdem |
| 3716 | 39067 | 39068 | VM | The Spurrlows Now by Thurlow Spurr & The Spurrlows |
| 3717 | 39069 | 39070 | VM | The Square & Other Great Narratives by Dick Whittinghill |
| 3718 | 39071 | 39072 | VM | Steel Band Jump Up by The Steel Band Of The University Of West Indies |
| 3719 | 39073 | 39074 | VM | Steelband Spectacular - The Sound of the Caribbean by The Sunjet Serenaders Steelband |
| 3720 | 39075 | 39076 | VM | Stereo and All That Jazz by Various Artists |
| 3721 | 39077 | 39078 | VM | Still Going Steady - Country Duets by Various Artists |

Exhibit D
Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3722 | 39079 | 39080 | VM | Street-Walking Blues |
| 3723 | 39081 | 39082 | VM | Street-Walking Blues |
| 3724 | 39083 | 39084 | VM | Strikes Back by Transistor-Jet |
| 3725 | 39085 | 39086 | VM | Stylings By Nero by Peter Nero |
| 3726 | 39087 | 39088 | VM | Subways of Boston by Coachmen |
| 3727 | 39089 | 39090 | VM | Sugar Blues - The Best Of by Clyde McCoy |
| 3728 | 39091 | 39092 | VM | Sunshine! by Debby Robert |
| 3729 | 39093 | 39094 | VM | Supa's Jamboree by Supa's Jamboree |
| 3730 | 39095 | 39096 | VM | Supercamp by Goodwin - Goody - Goodload & His Frostonia Ballroom Orchestra |
| 3731 | 39097 | 39098 | VM | Surf Beat - The Best Of by The Lively Ones |
| 3732 | 39099 | 39100 | VM | Sweet Sounds - The Best Of by The Browns |
| 3733 | 39101 | 39102 | VM | Sweet Sounds of a Slide Guitar by Gene Meyers |
| 3734 | 39103 | 39104 | VM | Swing Jazz Essentials by The Vagabonds |
| 3735 | 39105 | 39106 | VM | Swingin' Jazz Classics by Kurt Edelhagen |
| 3736 | 39107 | 39108 | VM | Swingin' the Boogie - The Best Of by Hadda Brooks |
| 3737 | 39109 | 39110 | VM | Swingin' At the Stockyards by Arnie Carruthers & Vicki Frazier |
| 3738 | 39111 | 39112 | VM | Switch-On-Bacharach by Christopher Scott |
| 3739 | 39113 | 39114 | VM | Take a Number by Mavis Rivers |
| 3740 | 39115 | 39116 | VM | Tear Time by Wilma Burgess |
| 3741 | 39117 | 39118 | VM | Teddy Bear's Picnic (1930-1938) by Val Rosing |
| 3742 | 39119 | 39120 | VM | Teen Idol by Robin Clark |
| 3743 | 39121 | 39122 | VM | Teen Idol by Bruce Scott |
| 3744 | 39123 | 39124 | VM | Teen Idol by Paul Evans |
| 3745 | 39125 | 39126 | VM | Teen Idol by Donna Lynn |
| 3746 | 39127 | 39128 | VM | Teen Rock by Boyd Raeburn & Ginnie Powell |
| 3747 | 39129 | 39130 | VM | Teen Rock in the USA by Various Artists |
| 3748 | 39131 | 39132 | VM | Teenage House Party by Sandy Nelson |
| 3749 | 39133 | 39134 | VM | Teenbeat a Go Go by The Starfires |
| 3750 | 39135 | 39136 | VM | Texas Bound by Jack Quist |
| 3751 | 39137 | 39138 | VM | Thanks for the Holidays by Bob Hope |
| 3752 | 39139 | 39140 | VM | That's Life by LIFE |
| 3753 | 39141 | 39142 | VM | Their First Album by The Kim Sisters |
| 3754 | 39143 | 39144 | VM | Thinking of You Tonight.. by Thelma Carpenter |
| 3755 | 39145 | 39146 | VM | This Is Johnny Prophet by Johnny Prophet |
| 3756 | 39147 | 39148 | VM | This Is Roslyn Kind by Roslyn Kind |
| 3757 | 39149 | 39150 | VM | To the World by Rudy Romero |
| 3758 | 39151 | 39152 | VM | Today by The Hawaiian Surfers |
| 3759 | 39153 | 39154 | VM | Today by Gloria Loring |
| 3760 | 39155 | 39156 | VM | Tongue and Groove by Lynne Hughes |
| 3761 | 39157 | 39158 | VM | Tonight & Other Favorites by Ferrante And Teicher |
| 3762 | 39159 | 39160 | VM | The Tony Touch by Tony Mottola |
| 3763 | 39161 | 39162 | VM | Tossin' and Turnin' - The Best of by Bobby Lewis |
| 3764 | 39163 | 39164 | VM | Town and Country by Joey Allen Movement |
| 3765 | 39165 | 39166 | VM | The Tree Near My House - Folk Songs & Ballads by Cathie Taylor |
| 3766 | 39167 | 39168 | VM | Tribal Bumpin' by Tribe |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3767 | 39169 | 39170 | VM | Tuxedo Junction - The Very Best Of by Erskine Hawkins |
| 3768 | 39171 | 39172 | VM | TV's Dr. Kildare by Richard Chamberlain |
| 3769 | 39173 | 39174 | VM | Twist by Bill Haley And His Comets |
| 3770 | 39175 | 39176 | VM | Twist With Keely Smith by Keely Smith |
| 3771 | 39177 | 39178 | VM | Twist! by Tiny Doolittle & the Twisters |
| 3772 | 39179 | 39180 | VM | Twistin' Time by Various Artists |
| 3773 | 39181 | 39182 | VM | Two Boys From Alabama by Richard Lockmiller & Jim Connor |
| 3774 | 39183 | 39184 | VM | Ultimate Big Band Collection by Bix Beiderbecke |
| 3775 | 39185 | 39186 | VM | The Ultimate Collection by Teresa Brewer |
| 3776 | 39187 | 39188 | VM | The Ultimate Collection by The King Sisters |
| 3777 | 39189 | 39190 | VM | The Ultimate Collection by Patty Andrews |
| 3778 | 39191 | 39192 | VM | The Ultimate Collection by David Rose & His Orchestra |
| 3779 | 39193 | 39194 | VM | The Ultimate Collection (1939-1947) by Kay Kyser |
| 3780 | 39195 | 39196 | VM | Ultimate Collection 1958-1961 by Hank Thompson |
| 3781 | 39197 | 39198 | VM | Up and Away by Gene Russell |
| 3782 | 39199 | 39200 | VM | The Very Best Of by Frances Langford |
| 3783 | 39201 | 39202 | VM | The Very Best Of by Lurlean Hunter |
| 3784 | 39203 | 39204 | VM | The Very Best Of by Etta Jones |
| 3785 | 39205 | 39206 | VM | The Very Best Of by Oscar McLollie |
| 3786 | 39207 | 39208 | VM | The Very Best Of by Irene Dunne |
| 3787 | 39209 | 39210 | VM | The Very Best Of by Larry Fotine |
| 3788 | 39211 | 39212 | VM | The Very Best Of by Bradley Kincaid |
| 3789 | 39213 | 39214 | VM | The Very Best Of by Monica Zetterlund |
| 3790 | 39215 | 39216 | VM | The Very Best Of by Ginny Simms |
| 3791 | 39217 | 39218 | VM | The Very Best Of by Mindy Carson |
| 3792 | 39219 | 39220 | VM | The Very Best Of by The Kirby Stone Four |
| 3793 | 39221 | 39222 | VM | The Very Best Of by Helen Grayco |
| 3794 | 39223 | 39224 | VM | The Very Best Of by Connie Russell |
| 3795 | 39225 | 39226 | VM | The Very Best Of by Jan Peerce |
| 3796 | 39227 | 39228 | VM | The Very Best Of by Lonzo and Oscar |
| 3797 | 39229 | 39230 | VM | The Very Best Of by Johnny Mercer |
| 3798 | 39231 | 39232 | VM | The Very Best Of by Buddy Morrow |
| 3799 | 39233 | 39234 | VM | The Very Best Of by Marilyn Maxwell |
| 3800 | 39235 | 39236 | VM | The Very Best Of by Bobby Jay |
| 3801 | 39237 | 39238 | VM | The Very Best Of by Jill Corey |
| 3802 | 39239 | 39240 | VM | The Very Best Of by Blue Diamonds |
| 3803 | 39241 | 39242 | VM | The Very Best Of by Les McCann Ltd. |
| 3804 | 39243 | 39244 | VM | The Very Best Of by Burl Ives |
| 3805 | 39245 | 39246 | VM | The Very Best Of by Maxwell Davis |
| 3806 | 39247 | 39248 | VM | The Very Best Of by Martha Davis |
| 3807 | 39249 | 39250 | VM | The Very Best Of by Harry Secombe |
| 3808 | 39251 | 39252 | VM | The Very Best Of by Peters Sisters |
| 3809 | 39253 | 39254 | VM | The Very Best Of by Stéphane Grappelli |
| 3810 | 39255 | 39256 | VM | The Very Best Of by Lee Wiley |
| 3811 | 39257 | 39258 | VM | The Very Best Of by Phineas Newborn |
| 3812 | 39259 | 39260 | VM | The Very Best Of by George Wright |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3813 | 39261 | 39262 | VM | The Very Best Of (1926-1934) by Gid Tanner & The Skillet Lickers |
| 3814 | 39263 | 39264 | VM | The Very Best Of (1934-1939) by Dixon Brothers |
| 3815 | 39265 | 39266 | VM | The Very Best of 1955-1958 by Ethel Ennis |
| 3816 | 39267 | 39268 | VM | Vienna by Michel Legrand |
| 3817 | 39269 | 39270 | VM | The Vincent Youmans Songbook (1925-1951) by Various Artists |
| 3818 | 39271 | 39272 | VM | Vintage Cajun Classics of the 1950's by Vin Bruce |
| 3819 | 39273 | 39274 | VM | Vintage Christmas Blues by Various Artists |
| 3820 | 39275 | 39276 | VM | Vintage Christmas by Lawrence Welk |
| 3821 | 39277 | 39278 | VM | Vintage Gospel |
| 3822 | 39279 | 39280 | VM | Vintage Gospel |
| 3823 | 39281 | 39282 | VM | Vintage Haunted House Music! by Various Artists |
| 3824 | 39283 | 39284 | VM | Vintage Jazz Lounge by Various Artists |
| 3825 | 39285 | 39286 | VM | Vintage Jazz Lounge |
| 3826 | 39287 | 39288 | VM | Vintage Masters 1926 by Frank Guarente |
| 3827 | 39289 | 39290 | VM | Vintage Recordings 1926-1938 by Frank Crumit |
| 3828 | 39291 | 39292 | VM | Vocal & Jazz Essentials by Thelma Carpenter |
| 3829 | 39293 | 39294 | VM | Vocal & Jazz Essentials by Marilyn Moore |
| 3830 | 39295 | 39296 | VM | Vocal & Jazz Essentials by Jane Fielding |
| 3831 | 39297 | 39298 | VM | Vocal and Jazz (1923-1924) by Virginia Liston & Clarence Williams |
| 3832 | 39299 | 39300 | VM | Vocal Jazz Essentials by Jackie Cain And Roy Kral |
| 3833 | 39301 | 39302 | VM | Vocal Jazz Essentials by Eddie Sicari |
| 3834 | 39303 | 39304 | VM | Vocal Legend (1928-1934) by Russ Columbo |
| 3835 | 39305 | 39306 | VM | Wagons West! Salute the West That Really Was by The Gateway Singers |
| 3836 | 39307 | 39308 | VM | Warm and Wooley by Sheb Wooley |
| 3837 | 39309 | 39310 | VM | Wax Museum by Jeanne Ewing |
| 3838 | 39311 | 39312 | VM | We Can Be Everything by John Simson |
| 3839 | 39313 | 39314 | VM | Webster Hall |
| 3840 | 39315 | 39316 | VM | Welcome Home! Soul Jazz Masters by Richard Groove Holmes |
| 3841 | 39317 | 39318 | VM | Western & Folk Christmas! by Various Artists |
| 3842 | 39319 | 39320 | VM | Western Swing 1936-1940 by Jimmie Revard & his Oklahoma Playboys |
| 3843 | 39321 | 39322 | VM | When I Needed a Woman by Allan Scott |
| 3844 | 39323 | 39324 | VM | When I Stand With God by The Rebels Quartet |
| 3845 | 39325 | 39326 | VM | When the Levee Breaks - Greatest Blues Masters by Kansas Joe McCoy & Memphis Minnie |
| 3846 | 39327 | 39328 | VM | Where Can a Wanderer Go by Russell Arms |
| 3847 | 39329 | 39330 | VM | Where Soul Lives by Baby Ray |
| 3848 | 39331 | 39332 | VM | White Lightning - The Singing Swinging Stoneman Family by The Stoneman Family |
| 3849 | 39333 | 39334 | VM | Wild Blue Yonder - Folk Masters by Huckle |
| 3850 | 39335 | 39336 | VM | Winner & Pedal Steel Guitar Champ by Herb Remington |
| 3851 | 39337 | 39338 | VM | Wise Guys & Wild Women! Jazz Noir by Various Artists |
| 3852 | 39339 | 39340 | VM | The Wizard of the Strings - Stringing Along by Roy Smeck |
| 3853 | 39341 | 39342 | VM | The World Renowned Ferko String Band by Ferko String Band |
| 3854 | 39343 | 39344 | VM | The Yama |
| 3855 | 39345 | 39346 | VM | Yellow Bird by Roger Williams |
| 3856 | 39347 | 39348 | VM | Yes Sir |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3857 | 39349 | 39350 | VM | Yes Sir |
| 3858 | 39351 | 39352 | VM | You Were On My Mind by Marti Shannon |
| 3859 | 39353 | 39354 | VM | Zodiac Signs by Hal Mooney |
| 3860 | 39355 | 39357 | xMC | 1-2-3 The Best Of by Len Barry |
| 3861 | 39358 | 39361 | xMC | 50+ Vocal Memories by Matt Monro |
| 3862 | 39362 | 39366 | xMC | 50s Rock N' Roll Love by Various artists |
| 3863 | 39367 | 39371 | xMC | 100 Classic Songs by The Mills Brothers |
| 3864 | 39372 | 39376 | xMC | 100 Cool Jazz Classics by Miles Davis |
| 3865 | 39377 | 39382 | xMC | 100 Rock 'N Roll Classics ('51 - '61) by Roy Orbison |
| 3866 | 39383 | 39387 | xMC | 100 Vocal Classics by Anita O'Day |
| 3867 | 39388 | 39392 | xMC | 100 Vocal Classics by Peggy Lee |
| 3868 | 39393 | 39401 | xMC | 200 #1 Hits Of The 1950s by Various artists |
| 3869 | 39402 | 39406 | xMC | 50s & '60s Lost & Found Records Vol. 4 by Various artists |
| 3870 | 39407 | 39409 | xMC | A Night In Las Vegas by Mary Kaye Trio |
| 3871 | 39410 | 39413 | xMC | A Tribute to Margaret Thatcher (1925-2013) by Various artists |
| 3872 | 39414 | 39416 | xMC | Aaron Copland's  Billy The Kid & Rodeo & Ferde Grofé's Grand Can |
| 3873 | 39417 | 39419 | xMC | Affair...A Story Of A Girl by Abbey Lincoln |
| 3874 | 39420 | 39422 | xMC | After The Fox (Music From The Original 1966 Motion Picture Soundt |
| 3875 | 39423 | 39425 | xMC | Alone After Dark by Rod McKuen |
| 3876 | 39426 | 39428 | xMC | Angel Of The Morning - The Best Of by Merrilee Rush |
| 3877 | 39429 | 39431 | xMC | Anyone Can Whistle (Original Broadway Cast Recording) by Various |
| 3878 | 39432 | 39434 | xMC | Back To Back by Duke Ellington & Johnny Hodges |
| 3879 | 39435 | 39437 | xMC | Bad Day At Black Rock (Original Motion Picture Soundtrack) by And |
| 3880 | 39438 | 39440 | xMC | Bajour (Original Broadway Cast Recording) by Various artists |
| 3881 | 39441 | 39443 | xMC | Barbara-Ann - The Best Of by The Regents |
| 3882 | 39444 | 39446 | xMC | Barefoot Adventure (Original Soundtrack Recording) by Bud Shank |
| 3883 | 39447 | 39450 | xMC | Beach Boys & Friends - Surfin' USA by Various artists |
| 3884 | 39451 | 39453 | xMC | Beat Girl (Music From The Original Motion Picture) by Various art |
| 3885 | 39454 | 39457 | xMC | Best of the Early Years by Bing Crosby |
| 3886 | 39458 | 39460 | xMC | Birth Of Detroit Rock N' Roll by Royaltones |
| 3887 | 39461 | 39463 | xMC | Black Pearl by Black Pearl |
| 3888 | 39464 | 39466 | xMC | Blue Velvet - Greatest Hits by Bobby Vinton |
| 3889 | 39467 | 39469 | xMC | Blues Essentials by Barbecue Bob |
| 3890 | 39470 | 39472 | xMC | Brubeck Plays Bernstein by The Dave Brubeck Quartet |
| 3891 | 39473 | 39476 | xMC | Best of the Early Years by Bing Crosby |
| 3892 | 39477 | 39479 | xMC | Classic Jazz Masters by Gerald Wilson |
| 3893 | 39480 | 39482 | xMC | Complete '60s Masters by Every Mother's Son |
| 3894 | 39483 | 39485 | xMC | Dance Party! by Connie Francis |
| 3895 | 39486 | 39488 | xMC | David Merrick Presents Hits From His Broadway Hits by Various art |
| 3896 | 39489 | 39492 | xMC | Deuces |
| 3897 | 39493 | 39495 | xMC | Dinah Sings |
| 3898 | 39496 | 39498 | xMC | Do Re Mi (Original Broadway Cast Recording) by Various artists |
| 3899 | 39499 | 39502 | xMC | El Paso- The Very Best Of by Marty Robbins |
| 3900 | 39503 | 39505 | xMC | Essential Big Band Classics by Dizzy Gillespie |
| 3901 | 39506 | 39509 | xMC | Essential Easy Listening Classics by Brass Ring |
| 3902 | 39510 | 39512 | xMC | Essential Golden Classics by Jackie DeShannon |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3903 | 39513 | 39516 | xMC | Essential Jazz Masters (1958-1962) by Blue Mitchell |
| 3904 | 39517 | 39519 | xMC | Essential Jazz Masters by Bud Shank |
| 3905 | 39520 | 39522 | xMC | Essential Jazz Masters by Carl Fontana |
| 3906 | 39523 | 39525 | xMC | Essential Jazz Masters by Frank Wess |
| 3907 | 39526 | 39528 | xMC | Essential Jazz Masters by Jack Sheldon |
| 3908 | 39529 | 39533 | xMC | Essential Jazz Masters by Ray Anthony and His Orchestra |
| 3909 | 39534 | 39536 | xMC | Essential Jazz Masters by Ronnie Matthews |
| 3910 | 39537 | 39539 | xMC | Essential Masters by Barry Goldberg & Friends |
| 3911 | 39540 | 39543 | xMC | Essential Masters by Ewan MacColl |
| 3912 | 39544 | 39546 | xMC | Essential Masters by Shirley Jones & Jack Cassidy |
| 3913 | 39547 | 39549 | xMC | Essential Masters by Wendell Stuart & The Downbeaters |
| 3914 | 39550 | 39552 | xMC | Essential Soul Masters by The Sapphires |
| 3915 | 39553 | 39555 | xMC | Essential Vocal Masters by David Allen |
| 3916 | 39556 | 39558 | xMC | Fortune Teller by Benny Spellman |
| 3917 | 39559 | 39561 | xMC | Garbo! - Scenes From Her Original Motion Picture Soundtracks by G |
| 3918 | 39562 | 39564 | xMC | Giant (Music From The 1956 Motion Picture Soundtrack) by Dimitri |
| 3919 | 39565 | 39569 | xMC | Girls on Wax-The Ultimate Girl Group Collection by Various artist |
| 3920 | 39570 | 39572 | xMC | Goodbye |
| 3921 | 39573 | 39576 | xMC | Greatest Hits of 1962 by Varioius Artists |
| 3922 | 39577 | 39580 | xMC | Greatest Hits by Dion & The Belmonts |
| 3923 | 39581 | 39583 | xMC | Greatest Hits by The Marvelettes |
| 3924 | 39584 | 39587 | xMC | Greatest Original Master Hits by Ella Fitzgerald |
| 3925 | 39588 | 39590 | xMC | Greatest Pair by Bing Crosby |
| 3926 | 39591 | 39593 | xMC | Greatest Surf Guitar by Dick Dale |
| 3927 | 39594 | 39596 | xMC | Guitar Greats by Al Caiola |
| 3928 | 39597 | 39599 | xMC | Harpers Bizarre by Harpers Bizarre |
| 3929 | 39600 | 39602 | xMC | High Button Shoes (Original Broadway Cast Recording) by Various a |
| 3930 | 39603 | 39605 | xMC | Hi-Heel Sneakers The Best Of by Tommy Tucker |
| 3931 | 39606 | 39608 | xMC | Hitchhiker & Other Hits by Bobby Curtola |
| 3932 | 39609 | 39611 | xMC | Ice Station Zebra (Music From The Original 1968 Motion Picture So |
| 3933 | 39612 | 39614 | xMC | In Hollywood by Chet Atkins |
| 3934 | 39615 | 39617 | xMC | In Hollywood by Up with People |
| 3935 | 39618 | 39620 | xMC | Infinity In Sound (Complete Edition) by Esquivel |
| 3936 | 39621 | 39623 | xMC | Interrupted Melody - Soundtrack by Walter Ducloux & His Orchestra |
| 3937 | 39624 | 39626 | xMC | Jackpot! by Mary Kaye Trio |
| 3938 | 39627 | 39629 | xMC | Johnny Cool (Music From The 1963 Motion Picture Soundtrack) by Bi |
| 3939 | 39630 | 39632 | xMC | Lady In The Dark (Original 1963 Studio Cast Recording) by Various |
| 3940 | 39633 | 39635 | xMC | Li'l Abner (Music From The Original 1956 Broadway Musical) by Var |
| 3941 | 39636 | 39638 | xMC | Live At The Village Gate by Nina Simone |
| 3942 | 39639 | 39642 | xMC | Live at Town Hall by Carolyn Hester |
| 3943 | 39643 | 39645 | xMC | Lollipop - The Best Of by The Chordettes |
| 3944 | 39646 | 39648 | xMC | Lonesome Cities by Rod McKuen |
| 3945 | 39649 | 39651 | xMC | Love Makes The World Go 'Round by Deon Jackson |
| 3946 | 39652 | 39654 | xMC | Madron (Original Motion Picture Soundtrack) by Riz Ortolani & His |
| 3947 | 39655 | 39657 | xMC | Magical Mystery by Bud Shank |
| 3948 | 39658 | 39660 | xMC | Marco The Magnificent (Original 1965 Motion Picture Soundtrack) b |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3949 | 39661 | 39664 | xMC | Mission Impossible (Music From The Original Television Soundtrack) |
| 3950 | 39665 | 39668 | xMC | Mission Impossible (Music From The Original Television Soundtrack) |
| 3951 | 39669 | 39671 | xMC | Monster Mash by Bobby Boris Pickett |
| 3952 | 39672 | 39674 | xMC | Of Human Bondage (Music From The 1964 Motion Picture & Other Sele |
| 3953 | 39675 | 39677 | xMC | Out Of This World (Original Broadway Cast Soundtrack) by Various |
| 3954 | 39678 | 39680 | xMC | Paris Blues (Original Motion Picture Soundtrack) by Duke Ellingto |
| 3955 | 39681 | 39683 | xMC | Penetration! The Best Of The Pyramids by The Pyramids |
| 3956 | 39684 | 39686 | xMC | Peter & Sophia by Peter Sellers And Sophia Loren |
| 3957 | 39687 | 39689 | xMC | Pipe Dream (Original Broadway Cast Recording) by Various artists |
| 3958 | 39690 | 39692 | xMC | Plays Contintental Music by Percy Faith |
| 3959 | 39693 | 39698 | xMC | Popcorn - 60's Cool Kids by Various artists |
| 3960 | 39699 | 39704 | xMC | Popcorn - '60s Cool Kids by Various artists |
| 3961 | 39705 | 39707 | xMC | Psychedelic Essentials by Mashmakhan |
| 3962 | 39708 | 39710 | xMC | Psychedelic Essentials by The Candymen |
| 3963 | 39711 | 39713 | xMC | Psychedelic Essentials by The Racket Squad |
| 3964 | 39714 | 39716 | xMC | R&B Legend '56-'62 by Chris Kenner |
| 3965 | 39717 | 39721 | xMC | Radio Gold by Various artists |
| 3966 | 39722 | 39725 | xMC | Rarest Country & Folk Music by Various artists |
| 3967 | 39726 | 39728 | xMC | Reach Out Of The Darkness by Friend & Lover |
| 3968 | 39729 | 39731 | xMC | Rise & Shine by Tommy Cash |
| 3969 | 39732 | 39735 | xMC | Rock 'N Roll Classics by Roy Head & The Traits |
| 3970 | 39736 | 39738 | xMC | Rome Adventure (Themes From The 1962 Motion Picture Soundtrack) b |
| 3971 | 39739 | 39741 | xMC | Roses Are Red - Teen Idols Hits by Bobby Vinton |
| 3972 | 39742 | 39744 | xMC | Seventeen (Original Broadway Cast Recording) by Various artists |
| 3973 | 39745 | 39747 | xMC | Sings His Classics by Clint Eastwood |
| 3974 | 39748 | 39751 | xMC | Sings Jacques Brel by Rod McKuen |
| 3975 | 39752 | 39754 | xMC | Skidoo (Original 1968 Motion Picture Soundtrack) by George Tipton |
| 3976 | 39755 | 39757 | xMC | Sleepy Man Blues by Geoff Muldaur |
| 3977 | 39758 | 39760 | xMC | Soul Brother Essentials by Ray Charles & Milt Jackson |
| 3978 | 39761 | 39763 | xMC | Soul Crusade by Mandala |
| 3979 | 39764 | 39766 | xMC | Soul Essentials '61-'62 by Timi Yuro |
| 3980 | 39767 | 39770 | xMC | Soul Legend by Aretha Franklin |
| 3981 | 39771 | 39773 | xMC | Soul Legend by Mamie Lee |
| 3982 | 39774 | 39776 | xMC | Space Lounge 1958 by Russ Garcia |
| 3983 | 39777 | 39780 | xMC | Take Five - Greatest Hits by Dave Brubeck |
| 3984 | 39781 | 39783 | xMC | Tears Come Tumbling by The Teardrops |
| 3985 | 39784 | 39793 | xMC | The American Rock N' Roll Platinum Edition by Various artists |
| 3986 | 39794 | 39796 | xMC | The Best Of (1956-1962) by Matt Monro |
| 3987 | 39797 | 39799 | xMC | The Best of the Early Years by Jackie DeShannon |
| 3988 | 39800 | 39802 | xMC | The Best Of by Chad Mitchell Trio |
| 3989 | 39803 | 39805 | xMC | The Best Of by Fanny Brice |
| 3990 | 39806 | 39808 | xMC | The Comedians (Music From The Original 1967 Motion Picture) by La |
| 3991 | 39809 | 39811 | xMC | The Duke Ellington Songbook by Earl Hines |
| 3992 | 39812 | 39815 | xMC | The Essential Collection by Katie Lee |
| 3993 | 39816 | 39818 | xMC | The Essential Jazz Lounge by Jackie Gleason |
| 3994 | 39819 | 39821 | xMC | The Geisha Boy (Music From The Original 1958 Motion Picture Sound |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 3995 | 39822 | 39824 | xMC | The Great Race - Soundtrack by Henry Mancini & His Orchestra |
| 3996 | 39825 | 39829 | xMC | The Greatest Four Seasons Collection by Frankie Valli |
| 3997 | 39830 | 39832 | xMC | The Hawaiian Collection by Bing Crosby |
| 3998 | 39833 | 39835 | xMC | The Invictas A Go-Go by Herb Gross & the Invictas |
| 3999 | 39836 | 39838 | xMC | The Keys To Her Apartment by Ferrante and Teicher |
| 4000 | 39839 | 39841 | xMC | The Last Run (Music From The 1971 Motion Picture Soundtrack) by J |
| 4001 | 39842 | 39844 | xMC | The Lonely Surfer by Jack Nitzsche |
| 4002 | 39845 | 39847 | xMC | The Mancini Touch by Henry Mancini |
| 4003 | 39848 | 39857 | xMC | The American Rock N' Roll Platinum Edition by Various Artists |
| 4004 | 39858 | 39861 | xMC | The Roar of the Greasepaint -The Smell of the Crowd (Original Bro |
| 4005 | 39862 | 39864 | xMC | The Sound And The Fury (Music From The 1959 Motion Picture Soundt |
| 4006 | 39865 | 39867 | xMC | The Train (Music From The Original 1964 Motion Picture Soundtrack |
| 4007 | 39868 | 39871 | xMC | The Ultimate Best by Bobby Vee |
| 4008 | 39872 | 39874 | xMC | The Ultimate Collection by Carol Lawrence |
| 4009 | 39875 | 39879 | xMC | The Ultimate Collection by Clyde McPhatter & The Drifters |
| 4010 | 39880 | 39883 | xMC | The Ultimate Collection by John Gary |
| 4011 | 39884 | 39888 | xMC | The Ultimate Collection by Patti Page |
| 4012 | 39889 | 39892 | xMC | The Very Best of Sam Cooke by Sam Cooke |
| 4013 | 39893 | 39896 | xMC | The Very Best Of by Ann-Margret |
| 4014 | 39897 | 39900 | xMC | The Very Best Of by Brook Benton |
| 4015 | 39901 | 39903 | xMC | The Very Best Of by Craig Douglas |
| 4016 | 39904 | 39907 | xMC | The Very Best Of by Dakota Staton |
| 4017 | 39908 | 39910 | xMC | The Very Best Of by Dave Bartholomew |
| 4018 | 39911 | 39913 | xMC | The Very Best Of by Della Reese |
| 4019 | 39914 | 39916 | xMC | The Very Best Of by Johnny Crawford |
| 4020 | 39917 | 39920 | xMC | The Very Best Of by Sammy Davis |
| 4021 | 39921 | 39924 | xMC | The Very Best Of by Liberace |
| 4022 | 39925 | 39927 | xMC | The Very Best Of by Ray Anthony |
| 4023 | 39928 | 39931 | xMC | The Very Best Of by Rod McKuen |
| 4024 | 39932 | 39934 | xMC | The Very Best Of by Smothers Brothers |
| 4025 | 39935 | 39937 | xMC | The Very Best Of by Somethin' Smith & The Redheads |
| 4026 | 39938 | 39940 | xMC | The Very Best Of by The Back Porch Majority |
| 4027 | 39941 | 39943 | xMC | The Very Best Of by The Buckinghams |
| 4028 | 39944 | 39946 | xMC | The Very Best Of by The Chantays |
| 4029 | 39947 | 39949 | xMC | The Very Best Of by The Happenings |
| 4030 | 39950 | 39953 | xMC | The Very Best Of by Tom Lehrer |
| 4031 | 39954 | 39956 | xMC | The Very Best Of by Tommy Hunt |
| 4032 | 39957 | 39959 | xMC | Theme From A Summer Place by Dick Roman |
| 4033 | 39960 | 39962 | xMC | Then You Can Tell Me Goodbye by The Casinos |
| 4034 | 39963 | 39965 | xMC | Time Of Desire by Rod McKuen |
| 4035 | 39966 | 39968 | xMC | Two Sides Of Jack & Misty by Jack Blanchard & Misty Morgan |
| 4036 | 39969 | 39973 | xMC | Ultimate Collection (1956-1960) by Andy Williams |
| 4037 | 39974 | 39977 | xMC | Ultimate Collection 1957-1959 by Sonny James |
| 4038 | 39978 | 39981 | xMC | Ultimate Collection 1958-1961 by Hank Thompson |
| 4039 | 39982 | 39985 | xMC | Ultimate Country Hits by Skeeter Davis |
| 4040 | 39986 | 39988 | xMC | Essential Masters (1961-1962) by Helen Shapiro |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 4041 | 39989 | 39992 | xMC | Very Best Of by Roy Hamilton |
| 4042 | 39993 | 39995 | xMC | Vocal & Jazz Best by Bill Henderson |
| 4043 | 39996 | 39998 | xMC | Vocal & Jazz Classics by Irene Kral |
| 4044 | 39999 | 40001 | xMC | Vocal Jazz Essentials by Billie Poole |
| 4045 | 40002 | 40004 | xMC | Walk On The Wild Side (Music From The Original Motion Picture) by |
| 4046 | 40005 | 40007 | xMC | When The Boys Meet The Girls (Original 1965 Soundtrack Recording) |
| 4047 | 40008 | 40010 | xMC | You're My Girl by Jack Webb |
| 4048 | 40011 | 40015 | xMC | 100 Classics by Guy Lombardo |
| 4049 | 40016 | 40019 | xMC | An Evening With Wild Man Fischer by Wild Man Fischer |
| 4050 | 40020 | 40022 | xMC | Arrivederci |
| 4051 | 40023 | 40024 | xMC | At The Five Spot by Eric Dolphy |
| 4052 | 40025 | 40027 | xMC | Beatsville by Rod McKuen |
| 4053 | 40028 | 40030 | xMC | Christmas Classics by Brenda Lee |
| 4054 | 40031 | 40033 | xMC | Essential '57 Jazz Masters by Stan Getz |
| 4055 | 40034 | 40036 | xMC | Essential Jazz Masters by Don Elliott |
| 4056 | 40037 | 40039 | xMC | Essential Jazz Masters by Duke Jordan |
| 4057 | 40040 | 40042 | xMC | Essential Vibraphone Masters by Joe Roland |
| 4058 | 40043 | 40045 | xMC | Greatest Hits by Jan & Dean |
| 4059 | 40046 | 40048 | xMC | Greatest Hits by Tommy Edwards |
| 4060 | 40049 | 40052 | xMC | Jazz Essentials by Kenny Drew |
| 4061 | 40053 | 40055 | xMC | Jazz Guitar Greats by Sal Salvador |
| 4062 | 40056 | 40058 | xMC | Mr. Lucky - Soundtrack by Henry Mancini & His Orchestra |
| 4063 | 40059 | 40069 | xMC | Rockabilly - The Greatest '50s Collection! by Various artists |
| 4064 | 40070 | 40072 | xMC | Rockabilly Country Legend by Ray Scott |
| 4065 | 40073 | 40076 | xMC | Teenage Rockabilly Dance Party by Various artists |
| 4066 | 40077 | 40082 | xMC | The Greatest Collection by Nat King Cole |
| 4067 | 40083 | 40085 | xMC | The Party - Soundtrack by Henry Mancini & His Orchestra |
| 4068 | 40086 | 40089 | xMC | The Very Best Of (1947-1961) by The Stanley Brothers |
| 4069 | 40090 | 40092 | xMC | The Very Best Of by Diane Renay |
| 4070 | 40093 | 40096 | xMC | The Very Best Of by Gene Thomas |
| 4071 | 40097 | 40099 | xMC | The Very Best Of by Jerry Wallace |
| 4072 | 40100 | 40102 | xMC | The Very Best Of by Kris Jensen |
| 4073 | 40103 | 40105 | xMC | Ultimate Jazz Lounge Collection by Jackie Gleason |
| 4074 | 40106 | 40108 | xMC | Vocal & Jazz Classics by Ella Fitzgerald & Louis Armstrong |
| 4075 | 40109 | 40111 | xMC | Yakety Sax! - The Best Of by Boots Randolph |
| 4076 | 40112 | 40116 | xPC | Platinum Classics by B. B. King |
| 4077 | 40117 | 40125 | xPC | Platinum Classics by Dean Martin |
| 4078 | 40126 | 40130 | xPC | Platinum Classics by Duke Ellington |
| 4079 | 40131 | 40134 | xPC | Platinum Classics by Johnny Cash |
| 4080 | 40135 | 40139 | xPC | Platinum Classics by Kitty Wells |
| 4081 | 40140 | 40143 | xPC | Platinum Classics by Miles Davis |
| 4082 | 40144 | 40147 | xPC | Platinum Classics by Muddy Waters |
| 4083 | 40148 | 40151 | xPC | Platinum Classics by Patsy Cline |
| 4084 | 40152 | 40154 | xPC | Platinum Classics by Roy Orbison |
| 4085 | 40155 | 40159 | xSTRD | 100 Saxophone Jazz Greats by Various artists |
| 4086 | 40160 | 40164 | xSTRD | 1950s Crooners & Divas by Various artists |

Exhibit D

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 4087 | 40165 | 40167 | xSTRD | Afternoon in Paris by John Lewis & Sacha Distel |
| 4088 | 40168 | 40170 | xSTRD | American Jazz Masters by Sir Charles Thompson |
| 4089 | 40171 | 40173 | xSTRD | At the Manne Hole by Ruth Price & Shelley Manne |
| 4090 | 40174 | 40177 | xSTRD | Bebop Jazz Legend by Red Garland |
| 4091 | 40178 | 40180 | xSTRD | Big Band Bossa Nova by Stan Getz |
| 4092 | 40181 | 40182 | xSTRD | Blues Shout by Leo Wright |
| 4093 | 40183 | 40185 | xSTRD | Body and Soul by Ray Nance |
| 4094 | 40186 | 40188 | xSTRD | Brother Jack Meets the Boss by Jack McDuff & Gene Ammons |
| 4095 | 40189 | 40191 | xSTRD | Cool Jazz Essentials by Various artists |
| 4096 | 40192 | 40196 | xSTRD | Covered in Classics by Various artists |
| 4097 | 40197 | 40200 | xSTRD | Easy Listening Stars 1961 by Various artists |
| 4098 | 40201 | 40205 | xSTRD | Essential Bass Collection by Charles Mingus |
| 4099 | 40206 | 40210 | xSTRD | Essential Jazz Masters (1950-1959) by Bobby Hackett |
| 4100 | 40211 | 40213 | xSTRD | Essential Jazz Masters (1960-1961) by Booker Ervin |
| 4101 | 40214 | 40217 | xSTRD | Essential Jazz Masters 1956-1961 by Philly Joe Jones |
| 4102 | 40218 | 40221 | xSTRD | Essential Jazz Masters 1957-1961 by Clark Terry |
| 4103 | 40222 | 40224 | xSTRD | Essential Jazz Masters by Barry Harris Trios |
| 4104 | 40225 | 40228 | xSTRD | Essential Jazz Masters by Buddy Greco |
| 4105 | 40229 | 40232 | xSTRD | Essential Jazz Masters by Claude Hopkins |
| 4106 | 40233 | 40236 | xSTRD | Essential Jazz Masters by Gerry Mulligan & Chet Baker |
| 4107 | 40237 | 40239 | xSTRD | Essential Jazz Masters by Hank Crawford |
| 4108 | 40240 | 40242 | xSTRD | Essential Jazz Masters by Oscar Peterson & Nelson Riddle |
| 4109 | 40243 | 40246 | xSTRD | Essential Jazz Masters by Tadd Dameron |
| 4110 | 40247 | 40249 | xSTRD | Essential Jazz |
| 4111 | 40250 | 40252 | xSTRD | Essential Jazz by Dizzy Gillespie |
| 4112 | 40253 | 40255 | xSTRD | Essential Jazz by Frank Rosolino |
| 4113 | 40256 | 40259 | xSTRD | Essential Masters 1959-1961 by Oliver Nelson |
| 4114 | 40260 | 40262 | xSTRD | Essential Masters by Max Roach |
| 4115 | 40263 | 40265 | xSTRD | Essential Masters by Sheila Jordan |
| 4116 | 40266 | 40268 | xSTRD | Essential Masters by Helen Forest The Artie Shaw Orchestra  Format MP3 DownloadBe the first to review this item |
| 4117 | 40269 | 40271 | xSTRD | Essential Masters by The Montgomery Brothers |
| 4118 | 40272 | 40274 | xSTRD | Golden Essentials by Eddie Jefferson |
| 4119 | 40275 | 40277 | xSTRD | Great Gatsby 1920's Summer Swing by Various artists |
| 4120 | 40278 | 40281 | xSTRD | Greatest American Standards - The Songs of Cole Porter |
| 4121 | 40282 | 40284 | xSTRD | Greatest Jazz Masters by Ben Webster |
| 4122 | 40285 | 40290 | xSTRD | Greatest Jazz You've Never Heard by Various artists |
| 4123 | 40291 | 40295 | xSTRD | Greatest Masters 1955-1962 by Etta James |
| 4124 | 40296 | 40298 | xSTRD | Hatari! by Henry Mancini & His Orchestra |
| 4125 | 40299 | 40301 | xSTRD | Hello |
| 4126 | 40302 | 40304 | xSTRD | Here and Now by Art Farmer & Benny Golson |
| 4127 | 40305 | 40307 | xSTRD | High Time by Henry Mancini & His Orchestra |
| 4128 | 40308 | 40309 | xSTRD | Imagination by Curtis Fuller Sextette |
| 4129 | 40310 | 40312 | xSTRD | Jazz At Massey Hall by Dizzy Gillespie |
| 4130 | 40313 | 40315 | xSTRD | Jazz Classics (1957-1959) by Curtis Fuller |
| 4131 | 40316 | 40318 | xSTRD | Jazz Classics (1960-1961) by Stanley Turrentine |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 4132 | 40319 | 40321 | xSTRD | Jazz Essentials by Barry Harris |
| 4133 | 40322 | 40325 | xSTRD | Jazz Guitar Classics by Grant Green |
| 4134 | 40326 | 40328 | xSTRD | Jazz Guitar Favorites '61-'62 by Grant Green |
| 4135 | 40329 | 40334 | xSTRD | Jazz Legend of the Century by Stan Kenton |
| 4136 | 40335 | 40337 | xSTRD | Jazz Masters by Shake Keane |
| 4137 | 40338 | 40340 | xSTRD | Jazz Rock - Live In Isreal by Jimmy Smith |
| 4138 | 40341 | 40343 | xSTRD | Jazz Ultimate by Bobby Hackett & Jack Teagarden |
| 4139 | 40344 | 40346 | xSTRD | Just for Lovers by Sammy Davis |
| 4140 | 40347 | 40351 | xSTRD | King of Saxophone by Benny Carter |
| 4141 | 40352 | 40354 | xSTRD | Let Yourself Go by Mark Murphy |
| 4142 | 40355 | 40358 | xSTRD | London Jazz by Chris Barber |
| 4143 | 40359 | 40365 | xSTRD | Marilyn Monroe & Girls Of The 1950s by Various artists |
| 4144 | 40366 | 40368 | xSTRD | Meet Mark Murphy the Singing M by Mark Murphy |
| 4145 | 40369 | 40371 | xSTRD | Meet the Jazztet by Art Farmer & Benny Golson |
| 4146 | 40372 | 40374 | xSTRD | New Vibe Man in Town by Gary Burton |
| 4147 | 40375 | 40380 | xSTRD | No. 1 Classic Jazz & Swing Album by Various artists |
| 4148 | 40381 | 40383 | xSTRD | Oklahoma! by Various artists |
| 4149 | 40384 | 40386 | xSTRD | Piano Jazz Essentials by Joe Castro |
| 4150 | 40387 | 40391 | xSTRD | Pure Retro Lounge by Les Baxter |
| 4151 | 40392 | 40394 | xSTRD | Rearin' Back by Sonny Stitt |
| 4152 | 40395 | 40397 | xSTRD | Smoke Dreams by Ronnie Deauville |
| 4153 | 40398 | 40400 | xSTRD | Squeeze Me by Sallie Blair |
| 4154 | 40401 | 40403 | xSTRD | Swing Around Rosie by Rosemary Clooney |
| 4155 | 40404 | 40406 | xSTRD | The Best Of '56-'58 by Bud Shank |
| 4156 | 40407 | 40409 | xSTRD | The Complete Jazz Sessions |
| 4157 | 40410 | 40412 | xSTRD | The Essential Masters by Johnny Hammond Smith |
| 4158 | 40413 | 40415 | xSTRD | The Latin Collection by George Shearing |
| 4159 | 40416 | 40418 | xSTRD | The Leonard Bernstein Songbook - The Best Of by Various artists |
| 4160 | 40419 | 40421 | xSTRD | The Lonely Brass by Herb Alpert & The Tijuana Brass |
| 4161 | 40422 | 40424 | xSTRD | The Music Of George Gershwin by Oscar Peterson |
| 4162 | 40425 | 40433 | xSTRD | The No. 1 Jazz Album Ever by Various artists |
| 4163 | 40434 | 40438 | xSTRD | The Ultimate Collection 1957-1961 by Shirley Bassey |
| 4164 | 40439 | 40443 | xSTRD | The Ultimate Collection by Miles Davis |
| 4165 | 40444 | 40448 | xSTRD | The Very Best of 1955-1960 by June Christy |
| 4166 | 40449 | 40452 | xSTRD | The Very Best Of by Mose Allison |
| 4167 | 40453 | 40456 | xSTRD | The Very Best Of by Red Garland |
| 4168 | 40457 | 40460 | xSTRD | The Very Best Of by Teddi King |
| 4169 | 40461 | 40463 | xSTRD | The Very Best Of by Tony Mottola |
| 4170 | 40464 | 40466 | xSTRD | The Voices of Don Elliott by Don Elliott & The Phil Moore Orchestra |
| 4171 | 40467 | 40468 | xSTRD | Together! by Philly Joe Jones & Elvin Jones |
| 4172 | 40469 | 40473 | xSTRD | Ultimate Collection 1956-1961 by Peggy Lee |
| 4173 | 40474 | 40477 | xSTRD | Ultimate Jazz Collection by Charlie Rouse |
| 4174 | 40478 | 40480 | xSTRD | Ultimate Jazz Sessions by Bill Holman |
| 4175 | 40481 | 40484 | xSTRD | Ultimate Jazz Vibe Collection by Johnny Lytle |
| 4176 | 40485 | 40487 | xSTRD | Very Saxy by Eddie Lockjaw Davis |
| 4177 | 40488 | 40491 | xSTRD | Very Tall by Oscar Peterson & Milt Jackson |

Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 4178 | 40492 | 40498 | xSTRD | Voices in Jazz & Lounge by Various artists |
| 4179 | 40499 | 40501 | xSTRD | Yakety Sax! The Very Best Of by Boots Randolph |
| 4180 | 40502 | 40506 | xVM | #1 Blues by Various artists |
| 4181 | 40507 | 40510 | xVM | 50 Essential Hits by Frances Faye |
| 4182 | 40511 | 40520 | xVM | 200 Country Classics by Various artists |
| 4183 | 40521 | 40524 | xVM | Best of the Blues by B.B. King |
| 4184 | 40525 | 40527 | xVM | Best Of The Early Years by Mary Wells |
| 4185 | 40528 | 40530 | xVM | Best Of The Early Years by Tony Orlando |
| 4186 | 40531 | 40533 | xVM | Birth of a Legend (1961-1962) by Marvin Gaye |
| 4187 | 40534 | 40536 | xVM | Birth of a Legend 1960-1962 by Aretha Franklin |
| 4188 | 40537 | 40539 | xVM | Birth of a Legend 1961-1962 by Timi Yuro |
| 4189 | 40540 | 40543 | xVM | Birth of Folk Legend by Joan Baez |
| 4190 | 40544 | 40547 | xVM | Blues King by B.B. King |
| 4191 | 40548 | 40550 | xVM | Chicago Blues 1957-1960 by Magic Sam |
| 4192 | 40551 | 40553 | xVM | Confessin' the Blues! by Billie Poole |
| 4193 | 40554 | 40558 | xVM | Cool Blue Essential Jazz Masters by Miles Davis |
| 4194 | 40559 | 40561 | xVM | Definitions of Jazz (Best Of) by Benny Carter |
| 4195 | 40562 | 40565 | xVM | Early '60s Pop & Rock Memories of the Decade by Various artists |
| 4196 | 40566 | 40568 | xVM | Easy Listening Lounge Essentials by Felix Slatkin |
| 4197 | 40569 | 40571 | xVM | Essential Jazz & Lounge Music by The John Cameron Orchestra |
| 4198 | 40572 | 40575 | xVM | Essential Masters 1956-1961 by Neil Sedaka |
| 4199 | 40576 | 40578 | xVM | Evil Woman - The Anthology by The Crow |
| 4200 | 40579 | 40581 | xVM | Falling in Love by Boxcar Willie |
| 4201 | 40582 | 40584 | xVM | Folk Songs for the 21st Century by Sheldon Allman |
| 4202 | 40585 | 40587 | xVM | From the Blue Eagle by Bat Mcgrath |
| 4203 | 40588 | 40590 | xVM | Gershwin Songbook by Ella Fitzgerald |
| 4204 | 40591 | 40593 | xVM | Gigot by Jackie Gleason |
| 4205 | 40594 | 40597 | xVM | Greatest Blues Essentials by Slim Harpo |
| 4206 | 40598 | 40600 | xVM | Greatest Blues Licks by T-Bone Walker |
| 4207 | 40601 | 40604 | xVM | Greatest Blues Masters by Howlin' Wolf |
| 4208 | 40605 | 40608 | xVM | Greatest Blues Masters by Snooks Eaglin |
| 4209 | 40609 | 40613 | xVM | Greatest Collection by Peter Nero |
| 4210 | 40614 | 40617 | xVM | Greatest Crooner Classics by Jimmy Roselli |
| 4211 | 40618 | 40622 | xVM | Greatest Jazz Collection by Buddy Rich |
| 4212 | 40623 | 40628 | xVM | Greatest Lounge Collection 1947-1960 by Les Baxter |
| 4213 | 40629 | 40632 | xVM | Greatest Show Tunes by Fred Astaire |
| 4214 | 40633 | 40637 | xVM | Humphrey Bogart & the Old Hollywood Jazz Era by Various artists |
| 4215 | 40638 | 40640 | xVM | I Ain't Got No Home by Clarence Frogman Henry |
| 4216 | 40641 | 40643 | xVM | Jazz Cello by Ray Brown |
| 4217 | 40644 | 40647 | xVM | Jerome Kern Songbook by Ella Fitzgerald |
| 4218 | 40648 | 40651 | xVM | Johnny Remember Me - The Best Of by John Leyton |
| 4219 | 40652 | 40654 | xVM | Live At the Manne Hole by Shelly Manne and His Men |
| 4220 | 40655 | 40657 | xVM | Live n' Kickin' by Boxcar Willie |
| 4221 | 40658 | 40660 | xVM | Live On the Sunset Strip by Mary Kaye Trio |
| 4222 | 40661 | 40665 | xVM | Maximum Blues - Rockin' Hits by Various artists |
| 4223 | 40666 | 40668 | xVM | McKuen Music - The Orchestra of Two Worlds by Rod McKuen |

Exhibit D

## Cleopatra Album Chart

| # | Bates Begin | Bates End | Imprint | Album |
|---|---|---|---|---|
| 4224 | 40669 | 40671 | xVM | Not the Man I Used to Be by Boxcar Willie |
| 4225 | 40672 | 40675 | xVM | Oldies Holiday Goodies by Various artists |
| 4226 | 40676 | 40680 | xVM | Pioneers of Country! Early Western Music by Various artists |
| 4227 | 40681 | 40683 | xVM | Plays Romantic Ballads by Mitchell Ayres |
| 4228 | 40684 | 40686 | xVM | Pure Blues 1953-1961 by Albert King |
| 4229 | 40687 | 40689 | xVM | R&B Legend 1947-1955 by Doc Pomus |
| 4230 | 40690 | 40695 | xVM | Rare Doo Wop by Various artists |
| 4231 | 40696 | 40698 | xVM | Saxophone Jazz Essentials by Ronnie Ross |
| 4232 | 40699 | 40702 | xVM | Songbird - The Very Best Of by Etta James |
| 4233 | 40703 | 40705 | xVM | Take Me Home by Boxcar Willie |
| 4234 | 40706 | 40708 | xVM | Teenage Years - The Best Of by James Darren |
| 4235 | 40709 | 40711 | xVM | The Best Of (1959-1962) by Connie Stevens |
| 4236 | 40712 | 40714 | xVM | The Twist by Ray Anthony |
| 4237 | 40715 | 40720 | xVM | The Ultimate Collection (1924-2012) by Earl Scruggs |
| 4238 | 40721 | 40725 | xVM | The Ultimate Jazz Collection by Joe Newman |
| 4239 | 40726 | 40728 | xVM | There's Something On Your Mind - Best Of by Bobby Marchan |
| 4240 | 40729 | 40731 | xVM | Tico Rico by Hank Crawford |
| 4241 | 40732 | 40734 | xVM | Tijuana Moods by Charles Mingus |
| 4242 | 40735 | 40738 | xVM | Twist Classics - Lost & Found by Various artists |
| 4243 | 40739 | 40742 | xVM | Ultimate Blues Collection by Sunnyland Slim |
| 4244 | 40743 | 40746 | xVM | Ultimate Collection 1958-1961 by Frankie Avalon |
| 4245 | 40747 | 40749 | xVM | Walk On By - The Best Of by Leroy Van Dyke |
| 4246 | 40750 | 40752 | xVM | Western Head Music Co. by Augie Meyers |
| 4247 | 40753 | 40755 | xVM | When I'm Thinking of You by Tommy Sands |
| 4248 | 40756 | 40758 | xVM | Where He Leads Me by Barry Martyn |
| 4249 | 40759 | 40761 | xVM | Written in the Stars (The Zodiac Suite) by Rod McKuen & Dick Jacobs |