Goo

Sign in

**Music**

My music

Shop



# '50s & '60s Lost & Found Records Vol. 1

**Various Artists** · March 1, 2011
Rock © 2011 Master Classics Records

**$9.49**    ☐ Add to Wishlist

g +1  Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Hully Gully Guitar | 2:12 | Jerry Reed | $0.99 |
| 2 | Sweet William | 1:42 | Millie Small | $0.99 |
| 3 | A House, A Car and a Wedding Ring | 2:12 | Dale Hawkins | $0.99 |
| 4 | It's Almost Tomorrow | 2:25 | Snooky Lanson | $0.99 |
| 5 | A Very Precious Love | 2:56 | Hernando And The Orchestra | $0.99 |
| 6 | One More Sunrise | 3:12 | Petula Clark | $0.99 |
| 7 | Cinderella Rockefella | 2:29 | Esther & Abi Ofarim | $0.99 |
| 8 | Fried Onions | 1:40 | Lord Rockingham's XI | $0.99 |
| 9 | Midnight Oil | 2:08 | Charlie Blackwell | $0.99 |
| 10 | Desafinado (Slightly out of Tune) | 2:37 | Pat Thomas | $0.99 |
| 11 | Cry | 2:43 | Knightsbridge Strings | $0.99 |
| 12 | English Country Garden | 2:44 | Jimmie Rodgers | $0.99 |
| 13 | Move over Rover | 2:02 | The Mark IV | $0.99 |
| 14 | Love Means (You Never Have to Say You're Sorry) | 2:41 | The Sounds Of Sunshine | $0.99 |
| 15 | Je T'amie... Mon Non Plus | 4:20 | Jane Berkin | $0.99 |
| 16 | The Taste of a Tear | 2:13 | Johnny & The Tokens | $0.99 |
| 17 | My Three Sons Theme | 2:02 | Lawrence Welk | $0.99 |
| 18 | No Arms Can Ever Hold You (Like These Arms of Mine) | 2:47 | Georgie Shaw | $0.99 |
| 19 | Milord | 2:00 | Bobby Darin | $0.99 |

| 20 | Take Me to Your Ladder (I'll See Your Leader Later) | 2:15 | Buddy Clinton | $0.99 |
| 21 | From a School Ring to a Wedding Ring | 2:51 | Rover Boys | $0.99 |
| 22 | Gidget Goes Hawaiian | 2:16 | Duane Eddy | $0.99 |
| 23 | At the High School Dance | 1:55 | R. Dean Taylor | $0.99 |
| 24 | Like Columbus Did | 2:19 | The Reflections | $0.99 |
| 25 | I Like Your Kind of Love | 2:15 | Bob Luman | $0.99 |
| 26 | I've Got a Secret | 2:13 | The Shepard Sisters | $0.99 |
| 27 | If You Want This Love | 2:04 | Sonny Knight | $0.99 |
| 28 | All I Want to Do Is Run | 2:42 | Elektra | $0.99 |
| 29 | Lonesome Heart | 2:09 | Tommy Britt | $0.99 |
| 30 | Yellow Dog Blues | 3:11 | Joe Darensbourg & His Dixie Flyers | $0.99 |
| 31 | Frankie and Johnny | 2:44 | Greenwood County Singers | $0.99 |
| 32 | Hello Josephine | 1:57 | Jerry Jaye | $0.99 |
| 33 | Almost Paradise | 2:06 | Lou Stein | $0.99 |
| 34 | Ballad of the One Eyed Jack | 3:17 | Johnny Burnette | $0.99 |
| 35 | His Lips Get in the Way | 2:15 | Bernadette Castro | $0.99 |
| 36 | The Crusher | 1:58 | The Novas | $0.99 |
| 37 | When I Saw You | 2:09 | Billy Dawn | $0.99 |
| 38 | I Don't Need Lottsa Money | 2:26 | Alan Freed | $0.99 |
| 39 | Black Is the Color of My True Love's Hair | 2:04 | John Buck & His Blazers | $0.99 |
| 40 | Big Name Button | 2:15 | The Royal Teens | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | I'll Love You Forever | 2:44 | Little Carl Carlton | $0.99 |
| 2 | Two Little Fishies | 1:34 | Little Johnnie Sala & Group | $0.99 |
| 3 | I'm in Love | 2:30 | The Blossoms | $0.99 |
| 4 | Shame on Me | 2:42 | Chuck Jackson | $0.99 |
| 5 | Halfway | 2:22 | Eddie Hodges | $0.99 |

| 6 | Soul Meeting | 3:32 | Soul Clan | $0.99 |
| 7 | Jimmy Love | 2:55 | Cathy Carroll | $0.99 |
| 8 | Johnny Willow | 2:44 | Darian Fred | $0.99 |
| 9 | Midnight Beach Party | 2:23 | Santo & Johnny | $0.99 |
| 10 | The Guns of Navarone | 2:06 | Joe Reisman | $0.99 |
| 11 | Beaver | 2:30 | The Mills Brothers | $0.99 |
| 12 | Heartbreak Ahead | 2:29 | The Murmaids | $0.99 |
| 13 | Only Forever | 3:11 | Jamie Horton | $0.99 |
| 14 | Just Once More | 2:16 | Rita Pavone | $0.99 |
| 15 | Witchi Tai To | 2:55 | Everything Is Everything | $0.99 |
| 16 | The Masquerade Is Over | 2:46 | The Five Satins | $0.99 |
| 17 | Does Your Chewing Gum Lose Its Flavor (On the Bedpost Overnight) | 2:33 | Lonnie Donegan | $0.99 |
| 18 | Boppin' in a Sack | 2:05 | The Lane Brothers | $0.99 |
| 19 | The Happy Muleteer | 2:18 | Ivo Robic | $0.99 |
| 20 | What Are Boys Made Of | 2:18 | The Percells | $0.99 |
| 21 | To a Soldier Boy | 2:30 | The Tassels | $0.99 |
| 22 | Old Payola Roll Blues Pt 2 | 4:38 | Stan Freberg | $0.99 |
| 23 | Don't Cross Over | 2:47 | Linda Brannon | $0.99 |
| 24 | One Has My Name (The Other Has My Heart) | 2:35 | Barry Young | $0.99 |
| 25 | A Million to One | 2:45 | The 5 Stairsteps & Cubie | $0.99 |
| 26 | Pretty Suzy Sunshine | 2:04 | Larry Finnegan | $0.99 |
| 27 | Everybody Know Matilda | 2:41 | Duke Baxter | $0.99 |
| 28 | Sole Sole Sole | 3:00 | Siw Malmkvist | $0.99 |
| 29 | Sho, Know a Lot About Love | 2:26 | The Hollywood Argyles | $0.99 |
| 30 | Maureen Is a Champ | 4:29 | Frankie Alvert | $0.99 |
| 31 | You're Gonna Pay | 2:23 | The Neevets | $0.99 |
| 32 | Feelin' No Pain | 2:46 | Paul Evans | $0.99 |
| 33 | Banned in Boston | 2:19 | Merv Griffin | $0.99 |
| 34 | What Am I Gonna Do | 2:12 | Jimmy Clanton | $0.99 |

| 35 | Count Every Star | 1:59 | Donny & The Dreamers | $0.99 |
| 36 | I'm Sorry | 2:19 | Pete Drake & His Talking Steel Guitar | $0.99 |
| 37 | Watch Your Step | 2:37 | Larry & the Conservatives | $0.99 |
| 38 | Blue Serge and White Lace | 2:09 | Johnny Ferguson | $0.99 |
| 39 | Ridin' the Wind | 2:46 | The Tornados | $0.99 |

## Reviews

  Write a Review



0.0

☆☆☆☆☆

👤 0 total

★5  0
★4  0
★3  0
★2  0
★1  0

## Additional information

| Genres | Total length | Tracks | Released |
|---|---|---|---|
| Rock | 3:18:44 | 79 | March 1, 2011 |

| Label | Format |
|---|---|
| © 2011 Master Classics Records | 320 kbps MP3 |

©2013 Google   Site Terms of Service   Devices Terms of Sale   Privacy Policy   Developers   Artists



| | | | | Sign in |



Music

My music

Shop

# '50s & '60s Lost & Found Records Vol. 2

**Various Artists** · March 1, 2011
Rock © 2011 Master Classics Records

$9.49     Add to Wishlist

+1  Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|----|-------|------|--------|-----|
| 1 | (Make With) The Shake | 2:15 | The Mark IV | $0.99 |
| 2 | You Good Boy, You Get Cookie | 2:07 | The Teen Queens | $0.99 |
| 3 | Where The Rio De Rosa Flows | 2:35 | Ken Copeland | $0.99 |
| 4 | Language Of Love | 2:19 | Cindy & Lindy | $0.99 |
| 5 | Old Payola Roll Blues Pt 1 | 4:23 | Stan Freberg | $0.99 |
| 6 | She'll Never Never Love You (Like I Do) | 2:06 | Teresa Brewer | $0.99 |
| 7 | Little Bitty Johnny | 2:09 | Travis & Bob | $0.99 |
| 8 | Souvenirs | 1:59 | Barbara Evans | $0.99 |
| 9 | Lisa | 3:10 | Jeanne Black | $0.99 |
| 10 | I've Come Of Age | 2:53 | Billy Storm | $0.99 |
| 11 | Good Deal, Lucille | 1:49 | Jack Scott | $0.99 |
| 12 | Heartaches At Sweet Sixteen | 1:50 | Kathy Linden | $0.99 |
| 13 | 77 Sunset Strip | 1:56 | The Big Sound Of Don Ralke | $0.99 |
| 14 | Time Machine | 2:24 | Dante & The Evergreens | $0.99 |
| 15 | War Print | 1:58 | The Brooks Brothers | $0.99 |
| 16 | The Water Was Red | 2:52 | Johnny Cymbal | $0.99 |
| 17 | Along Came Linda | 2:11 | Tommy Boyce | $0.99 |
| 18 | The Angels Listened In | 2:26 | Billy Dawn Smith | $0.99 |
| 19 | Hideaway | 2:18 | The Four Esquires | $0.99 |
| 20 | Sixteen Reasons (Why I Love You) | 2:14 | Bill & Doree Post | $0.99 |

| 21 | The Cure | 2:36 | Smitty Williams | $0.99 |
| 22 | Wreck Of The "John B" | 2:48 | Jimmie Rodgers | $0.99 |
| 23 | Such A Night | 2:26 | Vince Everett | $0.99 |
| 24 | Happy Jose (Ching Ching) | 2:32 | Jack Ross | $0.99 |
| 25 | African Waltz | 2:10 | Cannonball Adderley | $0.99 |
| 26 | Theme from "The Unforgiven" (The Need for Love) | 2:55 | Don Costa And His Orchestra | $0.99 |
| 27 | A Stranger In Your Town | 2:07 | The Shaklefords | $0.99 |
| 28 | Father Knows Best | 2:45 | The Radiants | $0.99 |
| 29 | Milk And Honey | 2:20 | Eddie Fisher | $0.99 |
| 30 | Say I Love You (Doo Bee Dum) | 2:18 | 4-EVER | $0.99 |
| 31 | Splendor In The Grass | 2:44 | Jackie DeShannon | $0.99 |
| 32 | Permanently Lonely | 3:14 | Timi Yuro | $0.99 |
| 33 | Summer's Comin' | 1:59 | Kirby St. Romain | $0.99 |
| 34 | Poor Man's Son | 2:41 | Reflections | $0.99 |
| 35 | Max | 2:18 | Barbara Feldon | $0.99 |
| 36 | Livin' High | 1:59 | Vince Everett | $0.99 |
| 37 | Chapel Bells | 2:32 | The Magics | $0.99 |
| 38 | Buzzzzzz | 2:21 | Jimmy Gordon | $0.99 |
| 39 | Competition Ain't Nothin' | 2:26 | Little Carl Carlton | $0.99 |
| 40 | Heigh Ho | 2:17 | The Fifth Estate | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | I'm Tired | 2:00 | Ray Peterson | $0.99 |
| 2 | Gonna' Get Along Without You Now | 2:17 | Tracey Dey | $0.99 |
| 3 | I'm Walking | 2:13 | Larry Storch | $0.99 |
| 4 | Answer Me, My Love | 2:10 | Johnny Rivers | $0.99 |
| 5 | I'm Gonna Love That Guy | 1:53 | Linda Lloyd | $0.99 |
| 6 | Baby Talk | 2:06 | Tom & Jerry-O | $0.99 |

| 7 | Everybody Out'ta The Pool | 2:18 | The Lifeguards | $0.99 |
| 8 | This Diamond Ring | 2:30 | Sammy Ambrose | $0.99 |
| 9 | Uh! Oh! | 2:24 | The Nutty Squirrels | $0.99 |
| 10 | Lonely Sixteen | 2:18 | Janie Black | $0.99 |
| 11 | I Kneel At Your Throne | 2:30 | Joe Medlin | $0.99 |
| 12 | Cinderella | 3:32 | Jack Ross | $0.99 |
| 13 | Noshville Katz | 2:32 | The Lovin' Cohens | $0.99 |
| 14 | That Boy Is Messin' Up My Mind | 2:54 | The Orchids | $0.99 |
| 15 | Fibbin' | 1:52 | Patti Page | $0.99 |
| 16 | Beach Time | 1:55 | Roger Smith | $0.99 |
| 17 | Ballad Of The Alamo | 2:48 | Bud & Travis | $0.99 |
| 18 | My Kind Of Girl | 2:56 | Monro, Matt | $0.99 |
| 19 | I Can't Get You Out Of My Heart | 2:29 | Al Martino | $0.99 |
| 20 | Out In The Sun (Hey-O) | 2:36 | The Beach-Nuts | $0.99 |
| 21 | She's A Rebel | 2:14 | Gene Pitney | $0.99 |
| 22 | Baby Elephant Walk | 1:58 | The Miniature Men | $0.99 |
| 23 | A Fallen Star | 2:01 | Nick Noble | $0.99 |
| 24 | Blah, Blah, Blah | 2:39 | Nicola Paone | $0.99 |
| 25 | Come See About Me | 2:40 | Nella Dodds | $0.99 |
| 26 | Why Do Fools Fall in Love | 2:40 | Jimmy Briscoe & the Little Beavers | $0.99 |
| 27 | Just Come Home | 2:31 | The Hugo & Luigi Chorus | $0.99 |
| 28 | Billy, I've Got To Go To Town | 2:51 | Geraldine Stevens | $0.99 |
| 29 | Almost In Your Arms | 2:19 | Johnny Nash | $0.99 |
| 30 | Little Pigeon | 1:55 | Chuck Simms | $0.99 |
| 31 | Dance with a Dolly (with a Hole in Her Stocking) | 2:40 | Damita Jo | $0.99 |
| 32 | Mary Jane | 2:21 | Ernie Maresca | $0.99 |
| 33 | Charmaine | 3:05 | Mantovani | $0.99 |
| 34 | Bad Boy | 2:05 | Robin Luke | $0.99 |
| 35 | Gimme A Little Kiss | 2:06 | Michael Landon | $0.99 |

| 36 | Rockin' In The Jungle | 2:32 | Odball | $0.99 |
| 37 | Terry | 2:35 | Leigh Bell & The Chimes | $0.99 |
| 38 | Matrimony | 2:26 | Tiny Tip & the Tip Tops | $0.99 |
| 39 | English Muffins and Irish Stew | 2:54 | Sylvia Syms | $0.99 |
| 40 | Walkin' Down the Aisle | 2:05 | Little 16 Year Old Alfred & the Berry Cups | $0.99 |

## Reviews





| ★ 5 | 0 |
| ★ 4 | 0 |
| ★ 3 | 0 |
| ★ 2 | 0 |
| ★ 1 | 0 |

## Additional information

**Genres**
Rock

**Total length**
3:14:54

**Tracks**
80

**Released**
March 1, 2011

**Label**
© 2011 Master Classics Records

**Format**
320 kbps MP3

©2013 Google   Site Terms of Service   Devices Terms of Sale   Privacy Policy   Developers   Artists



Music

My music

Shop



# '50s & '60s Lost & Found Records Vol. 3

**Various Artists** - March 1, 2011
**Rock** © 2011 Master Classics Records

$9.49      ☐ Add to Wishlist

g +1  Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Plaything | 2:06 | Ted Newman | $0.99 |
| 2 | The Big Heavy | 2:47 | Cosy Eggleston | $0.99 |
| 3 | Swinging Sweethearts | 1:54 | David Carroll | $0.99 |
| 4 | Starry Eyed | 2:26 | Gary Stites | $0.99 |
| 5 | Journey To Love | 2:42 | Al Martino | $0.99 |
| 6 | Mister Fire Eyes | 2:27 | Bonnie Guitar | $0.99 |
| 7 | I See A Star | 2:01 | Little Steve & Group | $0.99 |
| 8 | Roberta | 2:46 | Barry & The Tamerlanes | $0.99 |
| 9 | Kookie Little Paradise | 2:25 | Jo Ann Campbell | $0.99 |
| 10 | Ruby Duby Du From Key Witness | 1:48 | Charles Wolcott | $0.99 |
| 11 | Someone Loves You, Joe | 2:17 | The Singing Belles | $0.99 |
| 12 | Bobby | 2:41 | Neil Scott | $0.99 |
| 13 | Little Sister Beware | 2:23 | The Lashons | $0.99 |
| 14 | Forever Ambrose | 2:35 | Linda Laurie | $0.99 |
| 15 | How Will It End? | 2:19 | Darvel, Barry | $0.99 |
| 16 | Sad Movies (Make Me Cry) | 2:41 | The Lennon Sisters | $0.99 |
| 17 | The Teacher | 2:49 | The Falcons | $0.99 |
| 18 | Bridge Of Love | 1:55 | Joe Dowell | $0.99 |
| 19 | Little Dipper | 1:57 | The Mickey Mozart Quartet | $0.99 |
| 20 | Gonna Get Some Records | 2:08 | Sandy Selsie | $0.99 |

| 21 | Magic Star (Telstar) | 1:49 | Margie Singleton | $0.99 |
| 22 | The Girl On The Billboard | 2:42 | Del Reeves | $0.99 |
| 23 | Dedicated (To The Songs I Love) | 2:21 | The Three Friends | $0.99 |
| 24 | I Could Have Loved You So Well | 2:12 | Ray Peterson | $0.99 |
| 25 | (There's) Always Something There To Remind Me | 3:14 | Lou Johnson | $0.99 |
| 26 | Waitin' For The Evenin' Train | 2:01 | Anita Kerr Quartet | $0.99 |
| 27 | Soul Dance | 2:35 | Tommy Leonetti | $0.99 |
| 28 | Roses Are Red My Love | 2:22 | The You Know Who Group | $0.99 |
| 29 | Let Me Through | 3:04 | The Remains | $0.99 |
| 30 | Hot Pepper | 2:11 | Floyd Cramer | $0.99 |
| 31 | Bonnie Do | 2:22 | Johnny Cooper | $0.99 |
| 32 | Sippin' 'n Chippin' | 1:53 | The T - Bones | $0.99 |
| 33 | Monster Swim | 2:16 | Bobby "Boris" Pickett & Rolling Bones | $0.99 |
| 34 | Just For Tonight | 2:42 | The Chiffons | $0.99 |
| 35 | Cheryl's Goin' Home | 2:29 | The Cascades | $0.99 |
| 36 | Cowboy Boots | 2:10 | Dave Dudley | $0.99 |
| 37 | Stand By Me | 2:10 | Cassius Clay | $0.99 |
| 38 | Devotion | 2:15 | Little Sandy "C" | $0.99 |
| 39 | I Want My Baby Back | 3:31 | Jimmy Cross | $0.99 |
| 40 | Band Of Gold | 2:28 | Roomates | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Kerry Pipers Rock | 1:48 | Tommy Danton & The Echoes | $0.99 |
| 2 | Anyway That You Want Me | 3:39 | Evie Sands | $0.99 |
| 3 | Enamorado | 1:56 | Keith Colley | $0.99 |
| 4 | Rockin' Johnny Home | 2:18 | The Texans | $0.99 |
| 5 | Give Me One More Chance | 2:17 | Wilmer Alexander Jr. & The Dukes | $0.99 |
| 6 | Sealed With A Kiss | 2:03 | Four Voices | $0.99 |

| | | | | |
|---|---|---|---|---|
| 7 | Young Abe Lincoln | 2:46 | Don Cornell | $0.99 |
| 8 | Pollyanna | 2:35 | John Corey | $0.99 |
| 9 | Contract on Love | 2:06 | Little Stevie & The Wonders | $0.99 |
| 10 | Little Eeefin Annie | 2:09 | Joe Perkins | $0.99 |
| 11 | Drums | 2:20 | Kenny Chandler | $0.99 |
| 12 | For You Alone | 2:36 | Kenny Rogers | $0.99 |
| 13 | My Baby's Just Crazy 'bout Elvis | 1:59 | Mike Sarne | $0.99 |
| 14 | Don't Wanna Think About Paula | 2:11 | Dickey Lee | $0.99 |
| 15 | In The Mood | 2:19 | Hawk | $0.99 |
| 16 | Don't Go | 2:05 | Vince Everett | $0.99 |
| 17 | That's It | 1:55 | Babette Bain | $0.99 |
| 18 | If You Can't Rock Me | 1:41 | Debbie Stevens | $0.99 |
| 19 | Philadelphia U.S.A. | 2:00 | Nu Tornados | $0.99 |
| 20 | (Gary, Please Don't Sell) My Diamond Ring | 2:12 | Wendy Hill | $0.99 |
| 21 | The Fortune Teller | 3:15 | Dale Ward | $0.99 |
| 22 | Hootenanny Granny | 2:09 | Jim Lowe | $0.99 |
| 23 | Blue Guitar | 2:50 | Richard Chamberlain | $0.99 |
| 24 | Teenage Meeting | 2:15 | Don Cornell | $0.99 |
| 25 | The Ballad Of Davy Crockett | 2:45 | The Voice Of Walter Schumann | $0.99 |
| 26 | China Nights (Shina No Yoru) | 2:56 | Kyu Sakamoto | $0.99 |
| 27 | Little Miss U.S.A. | 2:36 | Barry Mann | $0.99 |
| 28 | Everlovin' | 2:08 | Robin Luke | $0.99 |
| 29 | Gallant Men | 2:40 | Senator Everett McKinley Dirksen | $0.99 |
| 30 | Billy | 1:58 | Kathy Linden | $0.99 |
| 31 | I Looked At Heaven | 2:23 | Tommy Edwards | $0.99 |
| 32 | In The Midnight Hour | 3:27 | The Mirettes | $0.99 |
| 33 | Cry On My Shoulder | 2:33 | Johnny Crawford | $0.99 |
| 34 | Hello Muddah, Hello Fadduh! (A Letter From Camp) | 3:05 | Allan Sherman | $0.99 |
| 35 | Lullabye From Rosemary's Baby | 2:23 | Mia Farrow | $0.99 |

| 36 | Big Bruce | 3:05 | Steve Greenburg | $0.99 |
| 37 | Words | 2:41 | Pat Boone | $0.99 |
| 38 | Happy | 1:56 | Sunshine Company | $0.99 |
| 39 | Kay | 3:41 | John Wesley Ryles I | $0.99 |
| 40 | I Hear You Say (I Love You Baby) | 2:15 | Andy Kim | $0.99 |

## Reviews



✏ Write a Review



0.0

☆☆☆☆☆

👤 0 total

★5  0
★4  0
★3  0
★2  0
★1  0

## Additional information

| Genres | Total length | Tracks | Released |
|---|---|---|---|
| Rock | 3:14:42 | 80 | March 1, 2011 |

| Label | Format |
|---|---|
| © 2011 Master Classics Records | 320 kbps MP3 |

©2013 Google    Site Terms of Service    Devices Terms of Sale    Privacy Policy    Developers    Artists

 Google

Sign in

Music
My music
Shop



## '50s & '60s Lost & Found Records Vol. 4

**Various Artists** - March 1, 2011
Rock © 2011 Master Classics Records

$9.49   Add to Wishlist

+1   +1   Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | It Might Have Been | 1:59 | Joe London | $0.99 |
| 2 | The Man in the Raincoat | 2:47 | Prisclla Wright | $0.99 |
| 3 | Jenny Lee | 1:58 | Moon Mulligan | $0.99 |
| 4 | You're Torturing My Heart | 2:20 | Cosmos | $0.99 |
| 5 | The Big Beat | 2:18 | Dick Jacobs Orchestra | $0.99 |
| 6 | (When Your Heart's On Fire) Smoke Gets In Your Eyes | 2:33 | Richard Barrett | $0.99 |
| 7 | Whatcha Know New | 1:55 | Unique Teens | $0.99 |
| 8 | Looking Through The Eyes Of Love | 3:13 | Barry Mann | $0.99 |
| 9 | Believe In Me | 2:06 | Copesetics | $0.99 |
| 10 | Dern Ya | 1:55 | Ruby Wright | $0.99 |
| 11 | Just Another Fool | 2:35 | Curtis Lee | $0.99 |
| 12 | A Little Like Lovin' | 2:19 | The Cascades | $0.99 |
| 13 | Abraham, Martin And John | 3:48 | Moms Mabley | $0.99 |
| 14 | Mr. Success | 2:38 | Bobby Harris | $0.99 |
| 15 | Please Dear | 2:14 | Dick Grass & the Hoppers | $0.99 |
| 16 | You're Nobody Till Somebody Loves You | 1:56 | Dean Martin | $0.99 |
| 17 | What Is Love | 2:18 | The Fi-Deils | $0.99 |
| 18 | I Want To Be Your Boyfriend | 2:08 | Roy Tyson | $0.99 |
| 19 | Houdini | 2:27 | Brennan, Walter | $0.99 |

| | | | | |
|---|---|---|---|---|
| 20 | Who Created Love | 2:24 | The Varnells | $0.99 |
| 21 | Boogie Bear | 2:03 | Boyd Bennett & His Rockets | $0.99 |
| 22 | Roses And Rainbows | 2:08 | Danny Hutton | $0.99 |
| 23 | Look For A Star | 2:03 | Garry Mills | $0.99 |
| 24 | My Jelly Bean | 2:01 | Bobby & The Consoles | $0.99 |
| 25 | Charlie Wasn't There | 1:57 | Barbara Evans | $0.99 |
| 26 | Crazy Eyes For You | 2:26 | Bobby Hamilton | $0.99 |
| 27 | It's A Gas | 2:09 | Alfred E. Neuman | $0.99 |
| 28 | I Love Onions | 2:34 | Susan Christie | $0.99 |
| 29 | The Little Space Girl | 2:51 | Jesse Lee Turner | $0.99 |
| 30 | Trust In Me | 2:26 | Patti Page | $0.99 |
| 31 | Snap, Crackle & Pop | 2:02 | The Nitecaps | $0.99 |
| 32 | Mojo Workout (Dance) | 2:15 | Larry Bright | $0.99 |
| 33 | Bubble Gum | 2:35 | Little Joe & the Morrocos | $0.99 |
| 34 | Baby I Do Love You | 2:25 | The Galens | $0.99 |
| 35 | True Love | 2:18 | Gene Ross | $0.99 |
| 36 | Bewitched | 2:36 | Betty Smith & Group | $0.99 |
| 37 | Hey! Look Me Over | 2:21 | The Pete King Chorale And Orchestra | $0.99 |
| 38 | High Hopes | 1:48 | Frankie Alvert | $0.99 |
| 39 | Shirley - Promineers | 2:35 | Promineers | $0.99 |
| 40 | Dancing With My Shadow | 2:37 | Four Voices | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Hot Rod Lincoln | 2:47 | Johnny Bond | $0.99 |
| 2 | True Love | 2:16 | Richard Chamberlain | $0.99 |
| 3 | The Customary Thing | 1:57 | Johnny Rivers | $0.99 |
| 4 | Lost Love | 2:22 | HB Barnum | $0.99 |
| 5 | Teenage Party | 2:18 | Tommy Steele | $0.99 |

| 6 | Sleep Walk | 2:20 | Betsy Brye | $0.99 |
| 7 | White Bucks And Saddle Shoes | 2:08 | Bobby Pedrick Jr. | $0.99 |
| 8 | Tennessee Waltz | 2:09 | Jerry Fuller | $0.99 |
| 9 | Mr. Sandman | 2:16 | The Osmonds | $0.99 |
| 10 | Saving My Love For You | 2:03 | Little Becky Cook & Mad Lads | $0.99 |
| 11 | Tomorrow Is Another Day | 2:23 | Doris Troy | $0.99 |
| 12 | Your Life Begins (At Sweet 16) | 2:34 | The Majors | $0.99 |
| 13 | Go On Home | 2:26 | Patti Page | $0.99 |
| 14 | My Shining Star | 2:43 | Patti Russo & The 3 Casuals | $0.99 |
| 15 | Red Sails In The Sunset | 2:23 | Tab Hunter | $0.99 |
| 16 | Mathematics Of Love | 2:57 | The Love Notes | $0.99 |
| 17 | Ride, Ride, Ride | 1:59 | Brenda Lee | $0.99 |
| 18 | The River Is Wide | 2:55 | Das Forum | $0.99 |
| 19 | Glad Rag Doll | 1:58 | Johnny Maddox | $0.99 |
| 20 | I Want to Be Your Girl | 2:07 | The Epics | $0.99 |
| 21 | Popeye The Sailor Man | 2:35 | Lamont Anthony | $0.99 |
| 22 | The Slurp | 1:54 | DZ | $0.99 |
| 23 | Stranded in the Jungle | 2:57 | The Gaddabouts | $0.99 |
| 24 | Ginnie Bell | 2:08 | Paul Dino | $0.99 |
| 25 | Oh Julie | 2:49 | Otis Williams & The Charms | $0.99 |
| 26 | Bouncing Ball | 2:19 | Little Herbert & The Arabians | $0.99 |
| 27 | Teen-age Lover | 2:22 | Little Tommy & the Chantes | $0.99 |
| 28 | Summer Set | 2:42 | Monty Kelly | $0.99 |
| 29 | The Bible Tells Me So | 2:39 | Nick Noble | $0.99 |
| 30 | Winter's Here | 2:46 | Robin Ward | $0.99 |
| 31 | For Love | 2:20 | Lloyd Price | $0.99 |
| 32 | A Love Only You Can Give | 2:24 | The Universals | $0.99 |
| 33 | Anna Belle | 2:00 | Jerry Landis | $0.99 |
| 34 | Hey Little Girl | 2:31 | Techniques | $0.99 |

| 35 | Oh My Dear | 3:08 | Lee & Bard | $0.99 |
| 36 | Old Shep | 3:11 | Ralph De Marco | $0.99 |
| 37 | It Hurts to Be Sixteen | 2:46 | Andrea Carroll | $0.99 |
| 38 | Southtown, U.S.A. | 2:11 | The Dixiebelles | $0.99 |
| 39 | A Thousand Miles Away | 2:11 | Johnny Nash | $0.99 |
| 40 | And Suddenly | 2:04 | Cherry People | $0.99 |

## Reviews





0.0

★ 5   0
★ 4   0
★ 3   0
★ 2   0
★ 1   0

👤 0 total

## Additional information

| Genres | Total length | Tracks | Released |
|---|---|---|---|
| Rock | 3:10:44 | 80 | March 1, 2011 |

| Label | Format | | |
|---|---|---|---|
| © 2011 Master Classics Records | 320 kbps MP3 | | |

©2013 Google   Site Terms of Service   Devices Terms of Sale   Privacy Policy   Developers   Artists

Various Artists: '50s Rockabilly Pioneers Vol. 1 - Music on Google Play

 Goo

 Sign in

**Music**

My music

Shop



# '50s Rockabilly Pioneers Vol. 1

**Various Artists** · February 1, 2011
**Rock** © 2011 Master Classics Records

$9.49     Add to Wishlist

+1 Recommend this on Google

## Disc 1

| SONGS | | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Snake Walk | 3:09 | The Blends | $0.99 |
| 2 | Patty Ann | 2:22 | Larry Tamblyn | $0.99 |
| 3 | Memories Of Love | 2:14 | Lenny Dean & The Rockin' Chairs | $0.99 |
| 4 | Pam | 2:20 | The Invaders | $0.99 |
| 5 | My Little Girl | 2:17 | The Lancers | $0.99 |
| 6 | Jealous Fool | 2:00 | Jimmy Breedlove | $0.99 |
| 7 | Thunderbird Beach | 2:59 | Floyd Brown | $0.99 |
| 8 | Baby Don't Be That Way | 2:25 | Bobby Lawson | $0.99 |
| 9 | Daddy | 2:18 | O-Rock-Jeff Daniels | $0.99 |
| 10 | I Knew | 2:15 | Hank LeGault | $0.99 |
| 11 | Granny Tops 'Em At The Top | 2:26 | Bob Grady | $0.99 |
| 12 | Doing All Right | 2:33 | Eddie Cash | $0.99 |
| 13 | Rock The Blues Away | 1:35 | Jack Knights | $0.99 |
| 14 | Rockin' Rudolph | 1:44 | The Uniques | $0.99 |
| 15 | Woody's Rock | 2:35 | Jimmy Woodall | $0.99 |
| 16 | Lovemakin' | 1:58 | Gene Maltais | $0.99 |
| 17 | Daddy-O-Goose & The Three Little Piggies | 2:48 | Fred Mick | $0.99 |
| 18 | Linda Jean | 2:00 | The Satellites | $0.99 |
| 19 | Rollin' Pin Mim | 1:46 | Ricky Coyne & The Guitar Rockers | $0.99 |
| 20 | Shake | 2:19 | George Fleming | $0.99 |

| 21 | The Real Meaning Of Christmas | 2:50 | Nino & The Ebb Tides | $0.99 |
|----|-------------------------------|------|----------------------|-------|
| 22 | My Baby Likes To Rock N' Roll | 2:10 | Tommy Lane | $0.99 |
| 23 | I Love Her, Right Or Wrong | 2:02 | Red LeBlanc | $0.99 |
| 24 | Down Baby | 2:45 | Tom James | $0.99 |
| 25 | Pretty Little Girl | 2:04 | Johnny Hughes | $0.99 |
| 26 | Little Miss Blue | 2:08 | Nino & The Ebb Tides | $0.99 |
| 27 | Walkie Walkie | 2:23 | Jackie Clark | $0.99 |
| 28 | Squeeze | 2:12 | The Three D's | $0.99 |
| 29 | Let Your Hair Down Baby | 2:33 | Everett Carpenter | $0.99 |
| 30 | Play Girl | 2:10 | Thee Prophets | $0.99 |
| 31 | Arnie's Theme | 0:31 | Freddie Cannon | $0.99 |
| 32 | Come Back My Baby | 2:13 | Dany Winchell | $0.99 |
| 33 | I'm Gonna Tell On You | 2:17 | George Fleming | $0.99 |
| 34 | She's Not Home | 2:08 | Chuck Edwards | $0.99 |
| 35 | Ain't That Love Grand | 2:00 | Ron & Joe And The Crew | $0.99 |
| 36 | Walk Away | 3:02 | Robin Lee & The Lavenders | $0.99 |
| 37 | Jive Time Boys | 2:25 | The Co-Eds | $0.99 |
| 38 | Oh Baby | 2:37 | The Niterockers | $0.99 |
| 39 | I Wanna Feel Good | 1:52 | Bill Carter | $0.99 |
| 40 | Shig A Shag | 1:43 | Jimmy Crain | $0.99 |
| 41 | Little Girl | 2:25 | Everett Pauley | $0.99 |
| 42 | Swamp Gal | 2:15 | Tommy Bell | $0.99 |
| 43 | Little Jump Joint | 2:10 | Harold McKinnon & The Rimshots | $0.99 |
| 44 | Pauline | 1:58 | Bobby Doyle | $0.99 |
| 45 | Petty Blue | 1:56 | Charles Alexander | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|-------|---|--------|---|
| 1 | That Is Why | 2:25 | Harold Casner | $0.99 |

| | | | | |
|---|---|---|---|---|
| 2 | Don't Send Me Away | | Gary Shelton | $0.99 |
| 3 | I Got A Ring | 1:35 | Roger Hamilton & The Tune Toppers | $0.99 |
| 4 | Picture Of You | 2:10 | The Rondells | $0.99 |
| 5 | Rock-A-Me-Baby | 1:56 | Jerry Cronin & The Flashes | $0.99 |
| 6 | Wicked | 2:21 | Mike Sanchez | $0.99 |
| 7 | Four Seasons | 2:43 | Lenny Coleman | $0.99 |
| 8 | The Third Degree | 2:09 | Johnny Bell | $0.99 |
| 9 | Nervous Wreck | 2:16 | Jessie Lee King | $0.99 |
| 10 | Rockin' Hall | 2:20 | Howie & The Crystals | $0.99 |
| 11 | Let's Go | 1:53 | Bobby James & The Dristells | $0.99 |
| 12 | Nite Spot Rock | 1:26 | Bill Pollard | $0.99 |
| 13 | Red Ridin' Hood | 2:00 | Vyril Sassoon | $0.99 |
| 14 | Lovin' Time | 3:12 | Nino & The Ebb Tides | $0.99 |
| 15 | Pretty Jane | 1:46 | Mark Robinson | $0.99 |
| 16 | Wild Little Willy | 2:19 | Ricky Vance & The Ramrods | $0.99 |
| 17 | Someday | 2:20 | Nino & The Ebb Tides | $0.99 |
| 18 | Toe To Toe | 2:02 | Frankie Mann & The Meteors | $0.99 |
| 19 | Happy Guy | 2:32 | Nino & The Ebb Tides | $0.99 |
| 20 | Little Jeanie | 2:13 | The Delatones | $0.99 |
| 21 | Wonderful Tonight | 3:04 | Nino & The Ebb Tides | $0.99 |
| 22 | Honey Don't | 2:35 | Tyrone Schmidling | $0.99 |
| 23 | Alley Cat | 1:58 | Walter Brown | $0.99 |
| 24 | Blue Black Hair | 2:11 | The Jades | $0.99 |
| 25 | I Want You To Know | 2:00 | Rocky Coyne & The Guitar Rockers | $0.99 |
| 26 | Wa-Chic-Ka-Noka | 2:01 | Tommy Holmes | $0.99 |
| 27 | Don't Be Unfair | 2:02 | Bob Taylor | $0.99 |
| 28 | I Like To Go | 2:39 | Floyd Mack | $0.99 |
| 29 | Heartache High School, USA | 2:15 | Linda Lloyd | $0.99 |
| 30 | Make Love To Me | 2:29 | Jack Scalese & The Escorts | $0.99 |
| 31 | Chick-A-Lou | 2:09 | Johnny Mann & The Tornados | $0.99 |

| 32 | Eenie Meenie | 2:00 | Wally Willette & His Globe Rockers | $0.99 |
| 33 | The Long Blond Curls | 2:13 | Joey Rand | $0.99 |
| 34 | Charlene | 2:11 | Nino & The Ebb Tides | $0.99 |
| 35 | Patsy Darling | 2:41 | Maynie & Howie | $0.99 |
| 36 | Wonderful Summer | 2:26 | Robin Ward | $0.99 |
| 37 | Whoa Whoa Baby | 2:01 | Eddie Daniels | $0.99 |
| 38 | Boston Baby | 1:50 | Russ Kendall | $0.99 |
| 39 | Juke Box Saturday Night | 2:36 | Nino & The Ebb Tides | $0.99 |
| 40 | Shortnin' Bread | 1:55 | Paul Chaplain | $0.99 |
| 41 | Uncle Sam's Call | 2:25 | Jimmy Woodall | $0.99 |
| 42 | Come Back Baby | 2:29 | Evans Carroll & The Tempos | $0.99 |
| 43 | Janie Janie | 1:53 | The Rhythm Masters | $0.99 |
| 44 | Rock And Roll Rover | 1:59 | Jessie Lee King | $0.99 |
| 45 | Black Magic | 2:11 | Jericho Jones | $0.99 |

## Reviews



🖉 Write a Review

0.0

★5  0
★4  0
★3  0
★2  0
★1  0

👤 0 total

## Additional information

**Genres**
Rock
Country
Rockabilly

**Total length**
3:21:47

**Tracks**
90

**Released**
February 1, 2011

**Label**
© 2011 Master Classics Records

**Format**
320 kbps MP3

©2013 Google    Site Terms of Service    Devices Terms of Sale    Privacy Policy    Developers    Artists

 Google

Music

My music

Shop



# '50s Rockabilly Pioneers Vol. 2

**Various Artists** - February 1, 2011
Rock © 2011 Master Classics Records

$9.49 | Add to Wishlist

+1 Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Ginger | 2:05 | Wayne Parker | $0.99 |
| 2 | T.T.B. (Truly, Truly Baby) | 1:54 | Rich Roman | $0.99 |
| 3 | Gotta Get Some Money | 2:19 | Frank Evans & The Topnotchers | $0.99 |
| 4 | Snake Eyed Woman | 2:30 | The Sundowners | $0.99 |
| 5 | Don't Knock No More | 1:47 | Johnny Cook & The Hy-Lites | $0.99 |
| 6 | Washed Up | 2:16 | George Dapper Cromwell | $0.99 |
| 7 | Be My Baby | 1:43 | F.D. Johnson | $0.99 |
| 8 | Why Did You Pick On Me? | 1:48 | Tommy Wilson | $0.99 |
| 9 | Champagne Charlene | 2:34 | Herbie Lee III | $0.99 |
| 10 | I'll Find My Way (Back To You) | 2:16 | Billy Love | $0.99 |
| 11 | I'll Be Different | 2:13 | Eddie Thorp | $0.99 |
| 12 | Hey Doll | 2:22 | Canadian Bell Tones | $0.99 |
| 13 | Foxy Dan | 2:33 | Jeff Daniels | $0.99 |
| 14 | You Let Go | 2:08 | Stan Downey | $0.99 |
| 15 | Feelin' Kinda Lonesome | 2:28 | Chuck Wheeler | $0.99 |
| 16 | Teenage Doll | 2:01 | Jim White & The King's Men | $0.99 |
| 17 | Don't Say You're Sorry | 2:16 | Dany Winchell | $0.99 |
| 18 | Tell The World I Do | 2:17 | Nino & The Ebb Tides | $0.99 |
| 19 | Hot Dog | 1:55 | Lee Curtin | $0.99 |
| 20 | I Got Troubles | 2:28 | Bill Watkins | $0.99 |

| 21 | Rockin' Rock & A Rollin' Stone | 2:29 | Tommy Cassel | $0.99 |
| 22 | Geronimo Stomp | 1:52 | Barry Darvell | $0.99 |
| 23 | Nursery Rhymes | 2:16 | Nino & The Ebb Tides | $0.99 |
| 24 | Speed Limit | 2:12 | Tommy Lam | $0.99 |
| 25 | Twistin' Jane | 2:27 | Dean Wolfe | $0.99 |
| 26 | It Hurts To Be Sixteen | 2:09 | Andrea Carroll | $0.99 |
| 27 | Bop, Man, Bop | 1:54 | Doug Amerson | $0.99 |
| 28 | Who's That Woman | 2:19 | Guy Spitale | $0.99 |
| 29 | Presley On Her Mind | 2:21 | Don Hart | $0.99 |
| 30 | Made In The Shade | 1:56 | Gene Dunlap | $0.99 |
| 31 | Nicotine | 1:42 | Paul Chaplain | $0.99 |
| 32 | Honey Don't | 2:16 | The Chisolm Brothers | $0.99 |
| 33 | You Make Me Wanna Rock And Roll | 2:21 | Nino & The Ebb Tides | $0.99 |
| 34 | Ice Cold Baby | 2:02 | Marlon "Madman" Mitchell & The Rocketeers | $0.99 |
| 35 | Rock A Billy Boy | 2:26 | Aubrey Cagle | $0.99 |
| 36 | Ain't Gonna Lie | 3:02 | Keith | $0.99 |
| 37 | It's Witchcraft | 2:27 | The Blue Echoes | $0.99 |
| 38 | I Ain't Gonna Be Around | 2:01 | Joe Therrien Jr. | $0.99 |
| 39 | I Love Girls | 2:25 | Nino & The Ebb Tides | $0.99 |
| 40 | She's Long And Tall | 2:17 | Frankie St. John & The Starfires | $0.99 |
| 41 | Wicked Woman | 2:13 | Frankie Rose & The Imperials | $0.99 |
| 42 | Rockbilly Boogie | 2:23 | Joe Therrien Jr. | $0.99 |
| 43 | Jump Baby Jump | 2:38 | Harry Carter | $0.99 |
| 44 | Rock-A-Bop | 2:14 | Sparkle Moore | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
| --- | --- | --- | --- | --- |
| 1 | Happiest Man In The World | 1:38 | Howie Landy & The Galaxies | $0.99 |
| 2 | Hard Up Blues | 2:38 | Blankenship Brothers | $0.99 |

| | | | | | |
|---|---|---|---|---|---|
| 3 | Savage | | | Alan Barnicoat | $0.99 |
| 4 | Darling I'll Love Only You | 2:27 | | Nino & The Ebb Tides | $0.99 |
| 5 | Rockin' Country Fever | 1:51 | | Morris Brothers Band | $0.99 |
| 6 | Stamps Baby Stamps | 2:14 | | Nino & The Ebb Tides | $0.99 |
| 7 | Baby, What Do You Want Me To Do? | 2:44 | | Fred Mick | $0.99 |
| 8 | Lobo Jones | 1:55 | | Jackie Gotroe | $0.99 |
| 9 | Sing, Sing, Sing | 2:33 | | Dean Beard | $0.99 |
| 10 | Up Beam Baby | 2:19 | | Wayne Perdew | $0.99 |
| 11 | Linda Lou Garret | 2:34 | | Nino & The Ebb Tides | $0.99 |
| 12 | Playboy | 2:46 | | Gene & Debbe | $0.99 |
| 13 | Matchbox | 1:56 | | Danny Keebler | $0.99 |
| 14 | Stardom | 2:17 | | The Co-Eds | $0.99 |
| 15 | Lonesome Soul | 1:58 | | The Tune Tones | $0.99 |
| 16 | Cool Off Baby | 2:02 | | Bill Barrix | $0.99 |
| 17 | Butter Ball | 1:38 | | Max Uballez | $0.99 |
| 18 | I'm Not Crazy | 2:19 | | Johnny Watson | $0.99 |
| 19 | Drivin' | 2:35 | | Ron Strawn | $0.99 |
| 20 | Frantic | 2:36 | | El Maradas | $0.99 |
| 21 | Miss Secretary | 2:18 | | Jody Daniel | $0.99 |
| 22 | Don't Run Away | 2:08 | | Nino & The Ebb Tides | $0.99 |
| 23 | She's Mine | 2:07 | | The Dusters | $0.99 |
| 24 | Woke Up This Morning | 2:24 | | Kevin Spivey | $0.99 |
| 25 | I'm Gonna Stop Cryin' | 2:03 | | Bob & The Bandits | $0.99 |
| 26 | Coffee Baby | 2:56 | | Buddy Phillips & The Rockin' Ramblers | $0.99 |
| 27 | Nite Rock | 2:17 | | The Night Rockers | $0.99 |
| 28 | Big Sandy | 1:59 | | Bobby Roberts | $0.99 |
| 29 | Baby, I'll Never Let You Go | 1:57 | | The Love Brothers | $0.99 |
| 30 | Hepcat Baby | 2:11 | | Gene Criss | $0.99 |
| 31 | I Got The Feeling | 1:57 | | Eddie Cochran | $0.99 |
| 32 | Bop 'N' Stroll | 2:04 | | Aubrey Cagle | $0.99 |

| 33 | She's Gonna Be Mine | 2:44 | Roddy & joy | $0.99 |
| 34 | Angel | 2:17 | Arlie Nevil | $0.99 |
| 35 | Starlight | 2:08 | Jack Huddle | $0.99 |
| 36 | A Tramp | 2:21 | Dave Lowe | $0.99 |
| 37 | I Love My Baby | 2:53 | The Phaetons | $0.99 |
| 38 | Long Gone Daddy | 2:05 | Dale Oliver | $0.99 |
| 39 | Settle Down | 2:21 | Fred Farrah | $0.99 |
| 40 | You Got The Blues | 2:18 | Johnny Nace | $0.99 |
| 41 | La-La | 2:39 | The Cobras | $0.99 |
| 42 | Bob Guitar | 2:07 | Frankie And Margie | $0.99 |
| 43 | Country Boy | 1:46 | The Relyea's | $0.99 |
| 44 | Ugly Duckling | 1:41 | Don Crawford & The Escorts | $0.99 |
| 45 | The Bug | 2:12 | Gene Maltais | $0.99 |

## Reviews

 Write a Review



0.0

☆☆☆☆☆

👤 0 total

★5    0
★4    0
★3    0
★2    0
★1    0

## Additional information

| Genres | Total length | Tracks | Released |
|---|---|---|---|
| Rock<br>Country<br>Rockabilly | 3:22:35 | 89 | February 1, 2011 |

| Label | Format |
|---|---|
| © 2011 Master Classics Records | 320 kbps MP3 |

©2013 Google    Site Terms of Service    Devices Terms of Sale    Privacy Policy    Developers    Artists

Various Artists: '50s Rockabilly Pioneers Vol. 3 - Music on Google Play

 Google

Sign in

**Music**

My music

Shop



# '50s Rockabilly Pioneers Vol. 3

**Various Artists** · February 1, 2011

**Rock** © 2011 Master Classics Records

$9.49    Add to Wishlist

+1  Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Don't Look Around | 2:02 | Nino & The Ebb Tides | $0.99 |
| 2 | Bikini Beach Party | 1:57 | Annette | $0.99 |
| 3 | So Help Me Hannah | 1:33 | John Sowell | $0.99 |
| 4 | Cranberry Blues | 2:04 | Robert Williams & The Groovers | $0.99 |
| 5 | Bop Hop Jamboree | 1:52 | Rex Ellis | $0.99 |
| 6 | Please Be Fair | 2:11 | Fred Thompson | $0.99 |
| 7 | If You Want My Love | 2:12 | Bobby Lawson | $0.99 |
| 8 | Fancy Free | 2:45 | Little Jimmy Merritt | $0.99 |
| 9 | Wildcat | 1:56 | The Nite Caps | $0.99 |
| 10 | Pretty Baby | 2:30 | Bobby Taylor & The Viscount Four | $0.99 |
| 11 | Sharpest Little Girl | 2:13 | The Benders | $0.99 |
| 12 | Party Doll | 2:16 | Don Ellis | $0.99 |
| 13 | Big Mean Blues | 2:34 | Dick Donato | $0.99 |
| 14 | Wished I Was Home | 2:20 | Nino & The Ebb Tides | $0.99 |
| 15 | Crawdad Song | 2:36 | Red Moore & His Rhythm Drifters | $0.99 |
| 16 | Please Don't | 2:01 | Wally & Don | $0.99 |
| 17 | Together, You And Me | 2:04 | Dino | $0.99 |
| 18 | I'm The Wrong One | 2:24 | Kenneth Hunt | $0.99 |
| 19 | Mary Lou | 2:31 | Ted Daigle & The Tremelos | $0.99 |
| 20 | Downbeats | 2:09 | Johnny Amelio | $0.99 |

| 21 | Laura Lee | 2:41 | Gil Giroy | $0.99 |
| 22 | Baby, Don't Believe Him | 2:34 | Clyde Pitts | $0.99 |
| 23 | A-Bomb Bop | 2:08 | Mike Fern | $0.99 |
| 24 | I'm Confessin' (That I Love You) | 2:18 | Nino & The Ebb Tides | $0.99 |
| 25 | Teen Age Troubles | 2:00 | Kenneth Hunt | $0.99 |
| 26 | I Guess That's Why You're Mine | 2:12 | Teen-Beets | $0.99 |
| 27 | She's Mine | 2:28 | The Uptowners | $0.99 |
| 28 | Pick 'Em Up And Shake 'Em Up | 2:05 | Cecil McCullough | $0.99 |
| 29 | Flip Flop And Fly | 1:52 | Johnny Balboni | $0.99 |
| 30 | My Hot Mama | 1:48 | The Sabres | $0.99 |
| 31 | Short Fat Fanny | 2:19 | Ricky Coyne | $0.99 |
| 32 | My Chicken Pen | 2:04 | Warren Robbe | $0.99 |
| 33 | I'm Gone | 2:40 | Rick Rickels | $0.99 |
| 34 | Let Me Walk With You | 2:07 | Sidney Ester | $0.99 |
| 35 | Real Cool | 2:08 | Aubrey Cagle | $0.99 |
| 36 | Old King Kole | 2:34 | Jessie Lee King | $0.99 |
| 37 | I Don't Need You No More | 2:22 | Miles Connor | $0.99 |
| 38 | You Drive Me Crazy | 2:01 | Ray Scott | $0.99 |
| 39 | You Shake Me Up | 1:33 | Andy Anderson | $0.99 |
| 40 | Honey Talk | 1:59 | Ralph Hodges | $0.99 |
| 41 | Live It Up | 2:18 | The Sundowners | $0.99 |
| 42 | Rock, Rock, Rock, Everybody | 2:26 | Max Alexander | $0.99 |
| 43 | Who's Gonna Cry For Me? | 1:56 | Bob & Jerry | $0.99 |
| 44 | The Pad | 2:13 | Bobby Stringo | $0.99 |
| 45 | Buddy Went A'courtin' | 2:18 | Pierre Simoncini | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | I Just Can't Go On | 1:54 | The Smith Brothers | $0.99 |

| 2 | Arnie's Theme | | The Three D's | $0.99 |
|---|---|---|---|---|
| 3 | Ain't Got No Home | 2:35 | The Outlaws | $0.99 |
| 4 | Pal Mal Rock | 2:29 | The Three D's | $0.99 |
| 5 | Go Little Go Cat | 2:23 | Four X | $0.99 |
| 6 | Jelly Roll Rock | 2:15 | Walter Brown | $0.99 |
| 7 | Teenage Queen | 2:13 | Lonnie Barron | $0.99 |
| 8 | Get With It | 2:01 | The Five Spots | $0.99 |
| 9 | Automatic Reaction | 2:35 | Nino & The Ebb Tides | $0.99 |
| 10 | Hey Hey Baby | 1:53 | Lucky Plank | $0.99 |
| 11 | Thinkin' About You | 2:22 | The Rhythm Rockers | $0.99 |
| 12 | Don't Go Away | 2:12 | Bobby Kent & The Kentones | $0.99 |
| 13 | Tomorrow | 1:40 | Rock-A-Tones | $0.99 |
| 14 | Ain't Cha Gonna Miss Me | 2:13 | Peter Colombo | $0.99 |
| 15 | Don't Need No Job | 2:10 | Jerry Parsons | $0.99 |
| 16 | Tennessee Hound Dog | 2:11 | Tex Atchison | $0.99 |
| 17 | Hop, Skip, And Jump | 2:07 | Steve Colt & The Del-Mingos | $0.99 |
| 18 | She's Right For Me | 2:13 | The Tune Tones | $0.99 |
| 19 | Baby, I Love You | 2:07 | Andy Star | $0.99 |
| 20 | Marada Rock | 2:48 | El Maradas | $0.99 |
| 21 | Shame | 2:38 | Hank LeGault | $0.99 |
| 22 | Young And Wild | 2:12 | Al Hendrix | $0.99 |
| 23 | Everybody's Got A Baby | 2:11 | Jerry Hammoond | $0.99 |
| 24 | Rock All Night With Me | 2:00 | Dick Tacker | $0.99 |
| 25 | Bye Bye Baby | 2:17 | Bobby Mansfield & the Dusters | $0.99 |
| 26 | Tradin' Kisses | 2:34 | Matt Lucas | $0.99 |
| 27 | Big Bad Wolf | 2:27 | Clinton O'Neal & The Country Drifters | $0.99 |
| 28 | Puppy Love | 2:22 | Nino & The Ebb Tides | $0.99 |
| 29 | My Baby Is Gone | 1:41 | Cleve Warnock | $0.99 |
| 30 | Go Johnny | 2:00 | Robin Montgomery | $0.99 |

| 31 | Rock At The Hop | | Bobby Mansfield & The Dusters | $0.99 |
| 32 | I Got School | 2:32 | Scott Miller | $0.99 |
| 33 | Rattle Shakin' Mama | 2:24 | Mel McGonnigle | $0.99 |
| 34 | Teenage Party | 1:42 | Ted & Johnny | $0.99 |
| 35 | The Lightning Strikes | 2:36 | DJ & The Cats | $0.99 |
| 36 | Crazy Little Woman | 2:03 | The Three D's | $0.99 |
| 37 | Chubie Dubie | 3:16 | Larry McKinzie | $0.99 |
| 38 | Not I | 2:38 | Don Woody | $0.99 |
| 39 | It's A Fad, Ma! | 1:40 | Bobby Dean | $0.99 |
| 40 | Sentimental Journey | 2:33 | The Starlites | $0.99 |
| 41 | Get Off My Back | 1:42 | Jay Blue | $0.99 |
| 42 | Arkansas Jane | 2:16 | The Millionaires | $0.99 |
| 43 | Go Ahead On | 2:18 | Tommy Cassel | $0.99 |
| 44 | Warpaint | 2:17 | Barry Mann | $0.99 |
| 45 | Run Run Mabel | 3:00 | Everett Carpenter | $0.99 |

## Reviews

✏ Write a Review



0.0

★ 5    0
★ 4    0
★ 3    0
★ 2    0
★ 1    0

👤 0 total

## Additional information

| Genres | Total length | Tracks | Released |
|---|---|---|---|
| Rock | 3:21:46 | 90 | February 1, 2011 |
| Country | | | |
| Rockabilly | | | |

| Label | Format |
|---|---|
| © 2011 Master Classics Records | 320 kbps MP3 |

©2013 Google    Site Terms of Service    Devices Terms of Sale    Privacy Policy    Developers    Artists



| | Music |
|---|---|
| My music | |
| Shop | |



# 100 Organ Classics

**Various Artists** · March 1, 2011
Jazz © 2011 Master Classics Records

[ $9.49 ]    [ + Add to Wishlist ]

[ 8+1 Recommend this on Google ]

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Tico Tico | 2:48 | Ethel Smith | $0.99 |
| 2 | Isn't It Romantic? | 2:28 | Jackie Davis | $0.99 |
| 3 | Blame It On The Samba | 2:30 | Ethel Smith | $0.99 |
| 4 | Take Me Out To The Ball Game | 2:39 | Ken Griffin | $0.99 |
| 5 | Li'l Darlin' / Satin Doll / Ain't Misbehavin' | 4:03 | Eddie Layton | $0.99 |
| 6 | Ophelia | 4:02 | Gus Poole | $0.99 |
| 7 | Loch Lomond | 2:33 | Shay Torrent | $0.99 |
| 8 | Jeepers Creepers | 2:43 | Jerry Allen | $0.99 |
| 9 | Louise | 2:33 | Ken Griffin | $0.99 |
| 10 | Three-Quarters Gone | 4:16 | Gus Poole | $0.99 |
| 11 | Bei Mir Bist Du Schoen | 2:37 | Ken Griffin | $0.99 |
| 12 | The Breeze And I | 2:41 | Ethel Smith | $0.99 |
| 13 | Coffee Time | 2:36 | Jackie Davis | $0.99 |
| 14 | Nobody's Sweetheart | 2:35 | Lenny Dee | $0.99 |
| 15 | Irresistable You | 3:34 | Jackie Davis | $0.99 |
| 16 | Shine | 2:13 | Ken Griffin | $0.99 |
| 17 | Twilight Time | 2:00 | Eddie Layton | $0.99 |
| 18 | Crazy Organ Rag | 2:47 | Lenny | $0.99 |

| | | | | |
|---|---|---|---|---|
| | | | Dee | $0.99 |
| 19 | The Whistler And His Dog | 3:03 | Jerry Allen | $0.99 |
| 20 | Just My Luck | 3:45 | Jackie Davis | $0.99 |
| 21 | Rhythm Of Raindrops | 4:07 | Jerry Allen | $0.99 |
| 22 | Tic-Toc Rhumba | 2:48 | Ethel Smith | $0.99 |
| 23 | Tea For Two | 2:28 | Ken Griffin | $0.99 |
| 24 | The Parade Of The Wooden Soldiers | 2:55 | Ethel Smith | $0.99 |
| 25 | Parade Of The Wooden Soldiers | 2:31 | Ken Griffin | $0.99 |
| 26 | I've Got A Pocket Full Of Dreams | 2:27 | Jackie Davis | $0.99 |
| 27 | Goofus | 2:07 | Shay Torrent | $0.99 |
| 28 | Pray, Brother, Pray | 4:33 | Gus Poole | $0.99 |
| 29 | Pipe Organ Polka | 1:56 | Shay Torrent | $0.99 |
| 30 | Tiger Rag | 2:52 | Ken Griffin | $0.99 |
| 31 | All Of Me | 2:15 | Jerry Allen | $0.99 |
| 32 | My Mother's Waltz | 2:54 | Ethel Smith | $0.99 |
| 33 | Vagabond King Selection | 2:13 | Shay Torrent | $0.99 |
| 34 | The Parrot On The Fortune-Teller's Hat | 2:37 | Ethel Smith | $0.99 |
| 35 | In A Little Gypsy Tea Room | 3:21 | Ken Griffin | $0.99 |
| 36 | Five Foot Two | 2:28 | Ken Griffin | $0.99 |
| 37 | The Doll Dance | 2:31 | Ken Griffin | $0.99 |
| 38 | Tango Of Roses | 2:51 | Shay Torrent | $0.99 |
| 39 | The Dipsy Doodle | 3:10 | Ken Griffin | $0.99 |
| 40 | The Hedgehopper | 2:29 | Jerry Allen | $0.99 |
| 41 | Rose Room | 2:34 | Lenny Dee | $0.99 |
| 42 | Always | 2:46 | Eddie Layton | $0.99 |
| 43 | Wunderbar | 2:29 | Ken Griffin | $0.99 |

| 44 | Tove's Bag | 4:12 | Gus Poole | $0.99 |
| 45 | Who's Sorry Now / On The Sunny Side Of The Street | 2:31 | Eddie Layton | $0.99 |
| 46 | The Bells Of St. Mary's | 2:28 | Shay Torrent | $0.99 |
| 47 | Oh Lady, Be Good | 2:40 | Lenny Dee | $0.99 |
| 48 | Side By Side | 2:11 | Lenny Dee | $0.99 |
| 49 | St. Louis Blues | 3:09 | Lenny Dee | $0.99 |
| 50 | Summer Samba / Tangerine | 3:43 | Eddie Layton | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Stairway To The Stars / Body And Soul | 4:00 | Eddie Layton | $0.99 |
| 2 | Anniversary Waltz | 3:07 | Eddie Layton | $0.99 |
| 3 | Basin Street Blues | 3:23 | Lenny Dee | $0.99 |
| 4 | I Feel Pretty | 2:40 | Jackie Davis | $0.99 |
| 5 | I Got Rhythm | 2:42 | Ethel Smith | $0.99 |
| 6 | By Heck | 2:02 | Shay Torrent | $0.99 |
| 7 | The Scottish Samba | 2:37 | Ethel Smith | $0.99 |
| 8 | Melody Of Love | 2:07 | Shay Torrent | $0.99 |
| 9 | Dancing On The Ceiling | 2:35 | Shay Torrent | $0.99 |
| 10 | Danse Orientale | 2:04 | Shay Torrent | $0.99 |
| 11 | I've Hitched My Wagon To A Star | 2:43 | Jackie Davis | $0.99 |
| 12 | Toy Trumpet | 2:36 | Jerry Allen | $0.99 |
| 13 | Three-Cornered Tune | 2:37 | Ethel Smith | $0.99 |
| 14 | San Antonio Rose | 2:31 | Ken Griffin | $0.99 |
| 15 | Organ Blues | 2:40 | Shay Torrent | $0.99 |
| 16 | Cherry Pink And Apple Blossom White | 2:51 | Lenny Dee | $0.99 |
| 17 | The Syncopated Clock | 2:39 | Ethel | $0.99 |

| | | | | Smith | |
|---|---|---|---|---|---|
| 18 | Wish | 2:30 | | Jackie Davis | $0.99 |
| 19 | You Made Me Love You | 1:42 | | Eddie Layton | $0.99 |
| 20 | Till There Was You | 2:38 | | Jackie Davis | $0.99 |
| 21 | Flea Hop Boogie | 2:16 | | Lenny Dee | $0.99 |
| 22 | The Fable Of The Rose | 3:03 | | Jackie Davis | $0.99 |
| 23 | Till We Meet Again | 2:58 | | Ken Griffin | $0.99 |
| 24 | Little Brown Jug | 2:49 | | Ken Griffin | $0.99 |
| 25 | The Peanut Vendor | 2:56 | | Lenny Dee | $0.99 |
| 26 | Buffoon | 2:57 | | Jerry Allen | $0.99 |
| 27 | Foggy Day / Stormy Weather | 4:19 | | Eddie Layton | $0.99 |
| 28 | Moonlight Becomes You | 2:19 | | Jackie Davis | $0.99 |
| 29 | Cuckoo Waltz | 3:08 | | Ken Griffin | $0.99 |
| 30 | Hallelujah, Alright, Amen | 7:13 | | Gus Poole | $0.99 |
| 31 | The "Harry Lime" Theme | 2:40 | | Ethel Smith | $0.99 |
| 32 | Puttin' On The Ritz | 1:46 | | Eddie Layton | $0.99 |
| 33 | Over The Rainbow / September In The Rain | 4:34 | | Eddie Layton | $0.99 |
| 34 | Between The Devil And The Deep Blue Sea | 2:52 | | Jackie Davis | $0.99 |
| 35 | Bugle Call Rag | 2:11 | | Jerry Allen | $0.99 |
| 36 | Never On Sunday | 3:04 | | Eddie Layton | $0.99 |
| 37 | El Cumbanchero | 2:58 | | Lenny Dee | $0.99 |
| 38 | Vienna, City Of My Dreams / You Can't Be True / Melody Of Love | 3:23 | | Eddie Layton | $0.99 |
| 39 | Blue Danube Swing | 3:04 | | Jerry Allen | $0.99 |
| 40 | Melita | 6:33 | | Gus Poole | $0.99 |
| 41 | Adios | 2:22 | | Lenny Dee | $0.99 |
| 42 | Mambo Jambo | 3:02 | | Ethel Smith | $0.99 |

| 43 | The Lonely Road | 2:41 | Jerry Allen | $0.99 |
| 44 | I'll See You In My Dreams | 2:48 | Lenny Dee | $0.99 |
| 45 | Butterflies In The Rain | 3:03 | Jerry Allen | $0.99 |
| 46 | Dardanella | 2:10 | Shay Torrent | $0.99 |
| 47 | Viennese Waltz Medley | 2:46 | Lenny Dee | $0.99 |
| 48 | Blue Orchids | 2:57 | Jackie Davis | $0.99 |
| 49 | Zing-A-Zing-A-Zing, Boom | 3:13 | Ethel Smith | $0.99 |
| 50 | The Green Cockatoo | 2:48 | Ethel Smith | $0.99 |

## Reviews

 ✎ Write a Review



**0.0**

☆☆☆☆☆

👤 0 total

★ 5   0
★ 4   0
★ 3   0
★ 2   0
★ 1   0

## Additional information

| Genres | Total length | Tracks | Released |
|---|---|---|---|
| Jazz | 4:51:21 | 100 | March 1, 2011 |

| Label | Format | | |
|---|---|---|---|
| © 2011 Master Classics Records | 320 kbps MP3 | | |

©2013 Google   Site Terms of Service   Devices Terms of Sale   Privacy Policy   Developers   Artists

 Google

Sign in

**Music**

My music

Shop



# 100 Piano Jazz & Blues Classics

**Various Artists** · July 1, 2010
**Jazz** © 2010 Master Classics Records

$9.49    Add to Wishlist

+1 Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Albert's Special Boogie Woogie | 3:00 | Albert Ammons | $0.99 |
| 2 | Swanee River Boogie | 3:14 | Pete Johnson | $0.99 |
| 3 | Honeysuckle Rose | 3:22 | Fats Waller | $0.99 |
| 4 | Take Five (Live) | 5:21 | Dave Brubeck | $0.99 |
| 5 | St. Louis Stomp | 3:15 | Speckled Red | $0.99 |
| 6 | Untitled Boogie Woogie | 2:47 | Sammy Price | $0.99 |
| 7 | Rockin' The Boogie | 2:30 | Freddie Slack | $0.99 |
| 8 | Slum Gullion Stomp | 3:11 | Cow Cow Davenport | $0.99 |
| 9 | P.L.K. Special | 3:06 | Jimmy Yancey | $0.99 |
| 10 | Boogie At the Band Box | 2:59 | Hadda Brooks | $0.99 |
| 11 | Barrelhouse Boogie | 3:06 | Albert Ammons | $0.99 |
| 12 | Cuttin' The Boogie | 2:19 | Albert Ammons | $0.99 |
| 13 | Junker Blues | 2:48 | Champion Jack Dupree | $0.99 |
| 14 | Shine On Harvest Moon | 2:23 | Count Basie | $0.99 |
| 15 | The Fives | 4:13 | Hersal Thomas | $0.99 |
| 16 | Movin' The Boogie | 2:43 | Albert Ammons | $0.99 |
| 17 | Boo Woo Woo | 2:56 | Pete Johnson | $0.99 |
| 18 | Erroll's Bounce | 2:59 | Errol Garner | $0.99 |
| 19 | Short Dresses | 2:09 | J.T. Brown | $0.99 |
| 20 | Shaw 'Nuff | 3:17 | Bud Powell | $0.99 |

| 21 | Mr. Jelly Lord | 2:52 | Jelly Roll Morton | $0.99 |
|----|----------------|------|-------------------|-------|
| 22 | Contrary Motion | 2:37 | Willie "The Lion" Smith | $0.99 |
| 23 | Sugar Blues | 3:35 | Clarence Williams | $0.99 |
| 24 | Down the Road | 3:12 | Freddie Slack | $0.99 |
| 25 | Jookit Jookit | 2:57 | Walter Roland | $0.99 |
| 26 | Shuffle Boogie | 3:23 | Pete Johnson | $0.99 |
| 27 | Mecca Flat Blues | 3:48 | Albert Ammons | $0.99 |
| 28 | Mr. Freddy Blues | 3:03 | Meade "Lux" Lewis | $0.99 |
| 29 | St. Louis Blues | 3:53 | Albert Ammons | $0.99 |
| 30 | Take the a Train (#1) [Live] | 6:06 | Dave Brubeck | $0.99 |
| 31 | Down the Road a Piece | 3:09 | Will Bradley | $0.99 |
| 32 | Roll'em Pete | 2:50 | Pete Johnson | $0.99 |
| 33 | Where or When | 3:23 | Teddy Wilson | $0.99 |
| 34 | Let 'Em Jump | 3:04 | Pete Johnson | $0.99 |
| 35 | Hungarian Rhapsody#2 in Boogie | 2:37 | Hadda Brooks | $0.99 |
| 36 | The Dive Bomber Boogie | 2:51 | Pete Johnson | $0.99 |
| 37 | Rocket Boogie | 2:47 | Pete Johnson | $0.99 |
| 38 | Goin' Back Home | 4:37 | Sammy Price | $0.99 |
| 39 | Concerto for Billy the Kid | 4:43 | Bill Evans | $0.99 |
| 40 | Romping (Excerpt) | 1:06 | James P. Johnson | $0.99 |
| 41 | Highway 61 | 3:10 | Sunnyland Slim | $0.99 |
| 42 | Detroit Jump | 2:44 | Big Maceo | $0.99 |
| 43 | Boogie Woogie Stomp | 3:01 | Albert Ammons | $0.99 |
| 44 | Five O'clock Whistle | 3:13 | Will Bradley | $0.99 |
| 45 | Let Me Play With Your Poodle | 2:36 | Tampa Red | $0.99 |
| 46 | Cow Cow Boogie | 3:13 | Ella Mae Morse | $0.99 |
| 47 | Death Ray Boogie | 2:59 | Pete Johnson | $0.99 |
| 48 | Hold 'Em Hootie | 2:42 | Jay McShann | $0.99 |
| 49 | All God's Children Got Rhythm | 2:44 | Mary Lou Williams | $0.99 |
| 50 | Stormy Weather | 2:04 | Sammy Price | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Thanks for the Boogie Ride | 3:11 | Gene Krupa | $0.99 |
| 2 | Sixth Avenue Express | 2:45 | Albert Ammons | $0.99 |
| 3 | Pine Top's Boogie Woogie | 3:12 | Clarence "Pine Top" Smith | $0.99 |
| 4 | Oscar's Boogie | 2:42 | Oscar Peterson | $0.99 |
| 5 | Out of Nowhere | 2:51 | Art Tatum | $0.99 |
| 6 | Boogie Woogie Dance | 3:09 | Tampa Red | $0.99 |
| 7 | Glendale Glide | 2:10 | Meade "Lux" Lewis | $0.99 |
| 8 | White Sox Stomp | 4:02 | Jimmy Yancey | $0.99 |
| 9 | Shout for Joy | 2:28 | Albert Ammons | $0.99 |
| 10 | Dive Bomber | 2:58 | Pete Johnson | $0.99 |
| 11 | Over Night | 2:57 | Sunnyland Slim | $0.99 |
| 12 | Take the a Train (#2) [Live] | 5:39 | Dave Brubeck | $0.99 |
| 13 | Bass On Top | 3:42 | Meade "Lux" Lewis | $0.99 |
| 14 | So Tired | 2:09 | Memphis Slim | $0.99 |
| 15 | Papa DE da Da | 3:22 | Clarence Williams | $0.99 |
| 16 | It's You Baby | 2:23 | Sunnyland Slim | $0.99 |
| 17 | Chicago Breakdown | 2:54 | Big Maceo | $0.99 |
| 18 | Trouble in Mind | 2:41 | Sammy Price | $0.99 |
| 19 | Lux's Boogie | 2:19 | Meade "Lux" Lewis | $0.99 |
| 20 | State Street Special | 2:39 | Jimmy Yancey | $0.99 |
| 21 | Yancey Stomp | 2:52 | Jimmy Yancey | $0.99 |
| 22 | Indiana Avenue Stomp | 3:30 | Montana Taylor | $0.99 |
| 23 | Glad Rag Doll | 2:58 | Earl "Fatha" Hines | $0.99 |
| 24 | Blues On the Down Beat | 3:16 | Pete Johnson | $0.99 |
| 25 | It's Miserable to Be Alone | 3:16 | Boyd Eddie | $0.99 |
| 26 | The Boogie Rocks | 3:05 | Albert Ammons | $0.99 |
| 27 | Cow Cow Blues | 2:34 | Cow Cow Davenport | $0.99 |

| 28 | Bernie's Boogie | 3:26 | Sammy Price | $0.99 |
| 29 | Honky Tonk Train Blues | 3:00 | Meade "Lux" Lewis | $0.99 |
| 30 | Boogie Woogie March | 3:08 | Joe Morris | $0.99 |
| 31 | Basement Boogie | 2:59 | Pete Johnson | $0.99 |
| 32 | Yancey Special | 4:25 | Jimmy Yancey | $0.99 |
| 33 | Choo Choo Ch' Boogie | 2:51 | Louis Jordan | $0.99 |
| 34 | Five O'clock Blues | 2:47 | Jimmy Yancey | $0.99 |
| 35 | Rebecca | 2:48 | Pete Johnson | $0.99 |
| 36 | I Don't Stand a Ghost of a Chance With You | 2:54 | Lennie Tristano | $0.99 |
| 37 | Boogie Joys | 2:39 | Ralph Sutton | $0.99 |
| 38 | Boogie Woogie Prayer | 4:49 | The Boogie Woogie Trio | $0.99 |
| 39 | I Wonder What's the Matter | 2:04 | Memphis Slim | $0.99 |
| 40 | Barefoot Boogie | 3:10 | Sammy Price | $0.99 |
| 41 | Poor Butterfly | 2:41 | Oscar Peterson | $0.99 |
| 42 | Boogie With Riffs | 3:07 | Sammy Price | $0.99 |
| 43 | Hard Headed Woman | 3:37 | Boyd Eddie | $0.99 |
| 44 | Kaycee On My Mind | 3:00 | Pete Johnson | $0.99 |
| 45 | Chicago Stomp | 2:40 | Jimmy Blythe | $0.99 |
| 46 | Keep Drinkin' | 3:04 | Little Brother Montgomery | $0.99 |
| 47 | Boogie Woogie Blues | 3:41 | Arbert Ammons | $0.99 |
| 48 | Mary Lee | 3:03 | Sunnyland Slim | $0.99 |
| 49 | I Can't Live Without You | 2:02 | Memphis Slim | $0.99 |
| 50 | The Booglie Wooglie Piggy | 2:59 | Will Bradley | $0.99 |

## Reviews



✎ Write a Review



0.0

★★★★★

👤 0 total

★5   0
★4   0
★3   0
★2   0
★1   0

Various Artists: 1940s Journey - Music on Google Play

 Google

Sign in

**Music**

My music

Shop



# 1940s Journey

**Various Artists** - November 1, 2009
Jazz © 2009 Master Classics Records

$9.49 | Add to Wishlist

+1 +1 Recommend this on Google

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | High On A Windy Hill | 3:01 | Gene Krupa & His Orchestra | $0.99 |
| 2 | A Zoot Suit (For My Sunday Gal) | 3:08 | Kay Kyser & His Orchestra | $0.99 |
| 3 | Deep In The Heart Of Texas | 2:56 | Horace Heidt And His Musical Knights | $0.99 |
| 4 | You Made Me Love You | 3:15 | Harry James & His Orchestra | $0.99 |
| 5 | Blues In The Night | 3:18 | Cab Calloway & His Orchestra | $0.99 |
| 6 | A Little Bird Told Me | 2:39 | Evelyn Knight & The Stardusters | $0.99 |
| 7 | Peg O' My Heart | 3:23 | Buddy Clark | $0.99 |
| 8 | Don't Fence Me In | 3:23 | Kate Smith | $0.99 |
| 9 | Maybe You'll Be There | 3:15 | Gordon Jenkins & his Orchestra | $0.99 |
| 10 | Bell-Bottom Trousers | 3:08 | Kay Kyser & His Orchestra | $0.99 |
| 11 | A Little on the Lonely Side | 3:07 | Frankie Carle & His Orchestra | $0.99 |
| 12 | Too Fat Polka | 3:05 | Arthur Godfrey | $0.99 |
| 13 | You Won't Be Satisfied (Until You Break My Heart) | 3:07 | Les Brown & His Orchestra | $0.99 |
| 14 | The Hut-Sut Song (A Swedish Serenade) | 2:46 | Horace Heidt And His Musical Knights | $0.99 |
| 15 | Feudin' and Fighin' | 3:20 | Dorothy Shay | $0.99 |
| 16 | The Gypsy | 3:01 | Dinah Shore | $0.99 |
| 17 | There Goes That Song Again | 2:23 | Kay Kyser & His Orchestra | $0.99 |
| 18 | Laura | 3:23 | Woody Herman & His Orchstra | $0.99 |
| 19 | I Left My Heart At the Stage Door Canteen | 3:10 | Charlie Spivak & his Orchestra | $0.99 |

| 20 | Open the Door, Richard! | 3:17 | The Three Flames | $0.99 |
| 21 | I Can't Begin to Tell You | 3:01 | Harry James & His Orchestra | $0.99 |
| 22 | My Devotion | 3:25 | Charlie Spivak & his Orchestra | $0.99 |
| 23 | Snowfall | 3:02 | Claude Thornhill & His Orchestra | $0.99 |
| 24 | Sabre Dance | 2:37 | Woody Herman & His Orchestra | $0.99 |
| 25 | I Don't See Me in Your Eyes Anymore | 3:13 | Gordon Jenkins & his Orchestra | $0.99 |
| 26 | There'll Be Some Changes Made | 2:48 | Benny Goodman & His Orchestra | $0.99 |
| 27 | My Darling, My Darling | 2:34 | Doris Day | $0.99 |
| 28 | Ciribiribin | 2:34 | Harry James & His Orchestra | $0.99 |
| 29 | Shoo-Shoo Baby | 2:53 | The Andrews Sisters | $0.99 |
| 30 | It All Comes Back To Me Now | 3:15 | Gene Krupa & His Orchestra | $0.99 |
| 31 | Sentimental Journey | 3:15 | Les Brown & His Orchestra | $0.99 |
| 32 | Taking A Chance On Love | 3:07 | Benny Goodman & His Orchestra | $0.99 |
| 33 | I Don't Want to Walk Without You | 2:55 | Harry James & His Orchestra | $0.99 |
| 34 | Toolie Oolie Doolie (The Yodel Polka) | 2:52 | The Andrews Sisters | $0.99 |
| 35 | To Each His Own | 3:05 | The Modernaires | $0.99 |
| 36 | Maybe | 3:07 | The Ink Spots | $0.99 |
| 37 | Rum and Coca-Cola | 3:06 | Abe Lyman & his Orchestra | $0.99 |
| 38 | Gotta Be This or That | 2:33 | Benny Goodman and His Orchestra | $0.99 |
| 39 | Blues In The Night | 3:09 | Kay Kyser & His Orchestra | $0.99 |
| 40 | I Don't Want To Set The World On Fire | 3:21 | Horace Heidt And His Musical Knights | $0.99 |
| 41 | Saturday Night (Is the Loneliest Night of the Week) | 2:50 | Frankie Carle & His Orchestra | $0.99 |
| 42 | The Breeze and I | 3:03 | Jimmy Dorsey & His Orchestra | $0.99 |
| 43 | Till Then | 2:40 | The Mills Brothers | $0.99 |
| 44 | He Wears A Pair Of Silver Wings | 3:13 | Kay Kyser & His Orchestra | $0.99 |
| 45 | I'll Be With You in Apple Blossom Time | 3:01 | The Andrews Sisters | $0.99 |
| | | | Dick Jurgens And His | |

| | | | | |
|---|---|---|---|---|
| 46 | Elmer's Tune | 2:59 | Orchestra | $0.99 |
| 47 | Now Is the Hour | 3:11 | Bing Crosby | $0.99 |
| 48 | Idaho | 3:02 | Benny Goodman & His Orchestra | $0.99 |
| 49 | The White Cliffs of Dover | 3:00 | Kate Smith | $0.99 |
| 50 | I Wonder Who's Kissing Her Now | 3:18 | Perry Como | $0.99 |
| 51 | The Anniversary Song | 3:05 | Dinah Shore | $0.99 |
| 52 | The Old Lamp-Lighter | 3:18 | Kay Kyser & His Orchestra | $0.99 |
| 53 | Jersey Bounce | 3:10 | Benny Goodman & His Orchestra | $0.99 |
| 54 | Easter Parade | 2:42 | Guy Lombardo & His Royal Canadians | $0.99 |
| 55 | You're Breaking My Heart | 2:52 | Buddy Clark | $0.99 |
| 56 | I'm My Own Grandpa | 2:59 | Guy Lombardo & His Royal Canadians | $0.99 |
| 57 | I've Heard That Song Before | 3:01 | Harry James & His Orchestra | $0.99 |
| 58 | Rose O'Day | 2:56 | Kate Smith and Chorus | $0.99 |
| 59 | Confess | 3:01 | Doris Day | $0.99 |
| 60 | Praise The Lord And Pass The Ammunition | 2:35 | Kay Kyser & His Orchestra | $0.99 |
| 61 | Oh! What It Seemed to Be | 2:59 | Frankie Carle & His Orchestra | $0.99 |
| 62 | The Blue Skirt Waltz | 2:52 | Frankie Yankovic & His Yanks | $0.99 |
| 63 | The Trolley Song | 2:53 | Judy Garland | $0.99 |
| 64 | Doctor, Lawyer, Indian Chief | 2:54 | Les Brown & His Band of Renown | $0.99 |
| 65 | It's Only a Paper Moon | 2:38 | Benny Goodman & His Orchestra | $0.99 |
| 66 | You Can't Be True, Dear | 2:45 | Ken Griffin at the Organ | $0.99 |
| 67 | I'll Buy That Dream | 3:24 | Harry James And His Orchestra | $0.99 |
| 68 | By The Light Of The Silvery Moon | 2:46 | Ray Noble & His Orchestra | $0.99 |
| 69 | My Dreams Are Getting Better All the Time | 3:18 | Les Brown And His Orchestra | $0.99 |
| 70 | Laughing on the Outside | 3:11 | Dinah Shore | $0.99 |
| 71 | Beg Your Pardon | 3:18 | Frankie Carle & His Orchestra | $0.99 |
| 72 | Beat Me Daddy, Eight To The Bar | 3:22 | Will Bradley & His Orchestra | $0.99 |

| 73 | Strip Polka | 2:52 | Kay Kyser & His Orchestra | $0.99 |
| 74 | Brazil | 2:49 | Xavier Cugat & His Orchestra | $0.99 |
| 75 | I'll Dance at Your Wedding | 3:11 | Ray Noble And His Orchestra | $0.99 |
| 76 | Ferryboat Serenade | 3:04 | Kay Kyser & His Orchestra | $0.99 |
| 77 | Playmates | 2:53 | Kay Kyser & His Orchestra | $0.99 |
| 78 | A Sunday Kind of Love | 3:27 | Claude Thornhill and his Orchestra | $0.99 |
| 79 | Dear Hearts and Gentle People | 2:39 | Dinah Shore | $0.99 |

## Reviews





| 0.0 | ★ 5 | 0 |
| | ★ 4 | 0 |
| | ★ 3 | 0 |
| ★★★★★ | ★ 2 | 0 |
| 👤 0 total | ★ 1 | 0 |

## Additional information

| Genres | Total length | Tracks | Released |
|---|---|---|---|
| Jazz | 4:02:23 | 79 | November 1, 2009 |
| Vocals | | | |

| Label | Format |
|---|---|
| © 2009 Master Classics Records | 320 kbps MP3 |

©2013 Google    Site Terms of Service    Devices Terms of Sale    Privacy Policy    Developers    Artists

Various Artists: Dusty Vintage Records, Vol. 1 - Music on Google Play

 Goo

Sign in

**Music**

My music

Shop



# Dusty Vintage Records, Vol. 1

**Various Artists** · June 12, 2013

Rock © 2013 Master Classics Records

$9.49    ⊡ Add to Wishlist

+1    +1   Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Comin' Down with Love | 2:09 | Mel Gadson | $0.99 |
| 2 | Sixteen Tons | 2:49 | Eugene Church | $0.99 |
| 3 | You Got Me up Tight | 2:00 | Gay Poppers | $0.99 |
| 4 | Work, Work | 1:58 | Chico Leverett | $0.99 |
| 5 | It Takes a Lot | 2:41 | The Seminoles | $0.99 |
| 6 | I Just Can't Get over You | 2:47 | Al "TNT" Briggs | $0.99 |
| 7 | Down on My Knees | 2:16 | The Candles | $0.99 |
| 8 | Moments to Remember | 2:19 | Joyce Davis | $0.99 |
| 9 | Grief, Sorry, Pain & Woe | 3:16 | Hetti Lloyd | $0.99 |
| 10 | Sweeping Dirt Under Your Rug | 2:18 | Ann Bailey | $0.99 |
| 11 | Find My Man | 2:30 | Linda Mackey | $0.99 |
| 12 | You Got to Be a Man | 2:47 | Helene Smith | $0.99 |
| 13 | I Won't Be Back | 2:40 | Vicki Anderson | $0.99 |
| 14 | Don't Leave Me (Baby Don't Go!) | 2:50 | Bobby Sansom | $0.99 |
| 15 | Let's Try It Over | 2:43 | Cash McCall | $0.99 |
| 16 | I'm Particular | 2:25 | The Poets | $0.99 |
| 17 | Too Proud to Cry | 2:55 | Vince Castro | $0.99 |
| 18 | Magic Moon (Clair de Lune) | 2:56 | The Rays | $0.99 |
| 19 | I Left There Crying | 2:37 | Valerie Carr | $0.99 |
| 20 | Talk to Me, Talk to Me | 2:39 | Jean DuShon | $0.99 |

| 21 | Let Them Talk | 3:08 | Pearlean Gray | $0.99 |
|----|---------------|------|---------------|-------|
| 22 | Our Love | 2:54 | Sylvia Robbins | $0.99 |
| 23 | If You Can't Satisfy (It's Time to Say Goodbye) | 2:19 | Hetti Lloyd | $0.99 |
| 24 | Look | 2:58 | Tina Britt | $0.99 |
| 25 | Say You'll Be Mine | 2:52 | The Rosebuds | $0.99 |
| 26 | He Can Be Your Baby | 2:41 | Bobbi Staff | $0.99 |
| 27 | Trapped | 2:00 | John Edwards | $0.99 |
| 28 | It Should Have Been Me | 2:49 | The Fortune Cookies | $0.99 |
| 29 | As Easy as 1-2-3 | 2:29 | Jill Gibson | $0.99 |
| 30 | Dear (Here Comes My Baby) | 2:15 | Toni Jones | $0.99 |
| 31 | I'd Do It for You | 2:43 | Carole Quinn | $0.99 |
| 32 | No Baby | 1:52 | The Montclairs | $0.99 |
| 33 | I'm Going Out (The Same Way I Came In) | 2:35 | Nanette | $0.99 |
| 34 | Devoted | 2:42 | Richard Fields | $0.99 |
| 35 | So Close | 2:33 | Tony Washington | $0.99 |
| 36 | Love Walked Right out on Me | 2:07 | Ty Hunter | $0.99 |
| 37 | Walkin' Together | 2:18 | Bobby Mac | $0.99 |
| 38 | Make It Look Good | 2:35 | Morris Vaughn | $0.99 |
| 39 | Don't Hustle Me | 2:42 | Paul Martin | $0.99 |
| 40 | I'm Losing You | 2:15 | Teddy Randazzo | $0.99 |
| 41 | Please Don't Hurt Her | 2:30 | Jerry Dalton | $0.99 |
| 42 | Will You Love Me Tomorrow | 2:21 | Charlie McCoy & The Escorts | $0.99 |
| 43 | Tell Her | 2:20 | Ed Townsend | $0.99 |
| 44 | Nine to Five | 2:16 | Tommy Regan | $0.99 |
| 45 | For Crying out Loud | 2:01 | Leon Martin | $0.99 |
| 46 | Go on and Cry | 2:15 | Conway Twitty | $0.99 |
| 47 | Tiny Tim | 2:12 | Charlie Daniels & The Downbeats | $0.99 |
| 48 | Too Soon to Know | 2:13 | Eddie Hodges | $0.99 |
| 49 | Homework | 2:38 | The Moments | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Thanks a Lot | 2:16 | Buddy Knox | $0.99 |
| 2 | How to Be a Fool (In Six Easy Lessons) | 1:42 | Gary Paxton | $0.99 |
| 3 | Without You | 2:17 | Jimmy Curtiss | $0.99 |
| 4 | Too Much for Me Baby | 2:25 | Tina Florence | $0.99 |
| 5 | I Won't Be Back | 2:49 | Magica Brown | $0.99 |
| 6 | He'll Wait on Me | 2:20 | Paulette & The Cupids | $0.99 |
| 7 | Gee What a Boy | 2:34 | The Fantaisions | $0.99 |
| 8 | I Should Have Kissed Her More | 2:41 | Joe Tex | $0.99 |
| 9 | You Make Me Suffer | 2:42 | Tyrone "Wonder Boy" | $0.99 |
| 10 | Let's Move & Groove Together | 2:36 | Benny Latimore | $0.99 |
| 11 | The Lovin' Touch | 2:21 | Tony Orlando | $0.99 |
| 12 | Where Is She? | 2:24 | Dobie Hicks | $0.99 |
| 13 | Please Love Me | 2:31 | Betty Everett | $0.99 |
| 14 | Everyday I Wonder | 1:57 | Larry Williams | $0.99 |
| 15 | Papa | 2:18 | The Untouchables | $0.99 |
| 16 | Cheatin' on Me | 2:50 | Willie Gibson | $0.99 |
| 17 | Make It Real (Ride On) | 2:57 | Betty Adams | $0.99 |
| 18 | Vacuum Cleaner | 3:12 | Judy White | $0.99 |
| 19 | Love Is Amazing | 2:23 | The Producers | $0.99 |
| 20 | Special Agent 34-24-38 | 3:06 | Mamie Galore | $0.99 |
| 21 | Talk Don't Bother Me | 2:30 | The Prophets | $0.99 |
| 22 | Love Is a Treasure | 2:20 | Goldie Coates & The Blenders | $0.99 |
| 23 | Baby, Won't You Try Me | 3:00 | Jill Harris | $0.99 |
| 24 | You Can't Come In (Big Bad Wolf) | 2:52 | Jo Ann Garrett & The Dells | $0.99 |
| 25 | I Won't Be Your Fool Any More | 2:46 | The Gibralters | $0.99 |
| 26 | Wonderful Guy | 2:46 | Diane Christian | $0.99 |
| 27 | Anybody (But You) | 2:27 | Bobby Bishop | $0.99 |

Various Artists: Dusty Vintage Records, Vol. 1 - Music on Google Play

| 28 | That's What I Get for Loving You | 2:56 | Ed Townsend | $0.99 |
| 29 | (Native Girl) Elephant Walk | 3:03 | Donald Jenkins & The Delighters | $0.99 |
| 30 | One More Tear | 2:31 | Roy Alston | $0.99 |
| 31 | You're Absolutely Right | 2:15 | Tina Britt | $0.99 |
| 32 | Down on My Knees | 3:00 | Nat Philips | $0.99 |
| 33 | I've Settled Down | 1:57 | Donald Jenkins | $0.99 |
| 34 | Poof! | 2:08 | Bill Giant | $0.99 |
| 35 | Keep Away from Cindy | 2:33 | Charlie Flener | $0.99 |
| 36 | He Fell for Me at First Sight | 2:33 | The Upnilons | $0.99 |
| 37 | You Didn't Know Then | 2:48 | Jeanette Williams | $0.99 |
| 38 | I Found My Place | 2:16 | The Crystals | $0.99 |
| 39 | Everything to Me | 2:47 | Donnie Elbert | $0.99 |
| 40 | Small Talk (Doesn't Bother Me) | 2:09 | The Dollettes | $0.99 |
| 41 | Loving Fool | 2:15 | Lee Maye | $0.99 |
| 42 | He's My Dream Boy | 2:25 | Marie Antoinette | $0.99 |
| 43 | A Love That Will Last | 2:12 | Terry Sharp | $0.99 |
| 44 | Her Hello Is My Goodbye | 2:47 | Jeanie Dru | $0.99 |
| 45 | Teenage Bachelor | 2:27 | Eddie Stevens | $0.99 |
| 46 | Love Spell | 2:26 | Jay Berry | $0.99 |
| 47 | It's a Wonderful Night | 2:04 | The Cinderellas | $0.99 |
| 48 | Don't Knock It | 2:36 | Johnny Walsh | $0.99 |
| 49 | He's the Boy | 2:23 | Pat Still | $0.99 |
| 50 | I Don't Want Nobody | 2:33 | Tuesday's Children | $0.99 |

## Reviews



Write a Review



0.0

☆☆☆☆☆

👤 0 total

★5  0
★4  0
★3  0
★2  0
★1  0

 Google

Sign in

**Music**

My music

Shop



# Dusty Vintage Records, Vol. 2

**Various Artists** · June 12, 2013
**Rock** © 2013 Master Classics Records

$9.49    Add to Wishlist

+1 Recommend this on Google

## Disc 1

| | SONGS | ⏱ | ARTIST | |
|---|---|---|---|---|
| 1 | She's a Trouble Maker | 2:33 | The Majors | $0.99 |
| 2 | Push Push | 2:12 | Austin Taylor | $0.99 |
| 3 | Nag | 2:54 | The Halos | $0.99 |
| 4 | Tremblin' | 2:29 | Byrdie Green | $0.99 |
| 5 | True Love Money Can't Buy | 2:32 | Buddy Ace | $0.99 |
| 6 | Cry, You Cry Alone | 2:47 | Zeke Strong | $0.99 |
| 7 | When You're Through Playing Games | 2:01 | Maxine Womack | $0.99 |
| 8 | An Angel (You Belong to Me) | 2:34 | Al "TNT" Briggs | $0.99 |
| 9 | Excuse Me (I Think I've Got a Heartache) | 2:24 | Hank Ballard | $0.99 |
| 10 | Orphan Boy | 2:52 | Ty Hunter | $0.99 |
| 11 | You'll Break Two Hearts | 2:13 | The Elites | $0.99 |
| 12 | Fresh out of Tears | 2:16 | Larry Williams | $0.99 |
| 13 | Did You Hear What I Say | 2:47 | Walkin' Willie | $0.99 |
| 14 | You Don't Care (If I Cry) | 2:39 | Ronnie Mitchell | $0.99 |
| 15 | Rolling Stone | 2:14 | The Avons | $0.99 |
| 16 | But I Ain't Got No More (G.S.T.S.K.D.T.S.) | 2:24 | Vera Hamilton | $0.99 |
| 17 | Stop (Don't Worry About It) | 2:28 | Lonette | $0.99 |
| 18 | Bad Thing to Know | 2:47 | The Bobbettes | $0.99 |
| 19 | What's the Matter Baby | 2:12 | Sugar Hill | $0.99 |
| 20 | Poor-Unfortunate-Me | 2:44 | J. J. Barnes | $0.99 |

| 21 | So What | 3:09 | Carl Carlton | $0.99 |
| 22 | The Way of a Man | 2:59 | Darrow Fletcher | $0.99 |
| 23 | So Glad | 2:18 | Jon Anderson | $0.99 |
| 24 | Ain't Nothing Like a Little Lovin' | 2:49 | The Winstons | $0.99 |
| 25 | Talking Bout You Baby | 2:32 | Billy & Betty | $0.99 |
| 26 | Let Our Love Go On | 2:50 | The Music City Soul Brothers | $0.99 |
| 27 | Don't Just Sit There | 1:59 | Bobby Sansom | $0.99 |
| 28 | Sweet Pea | 2:20 | Wyle Dixon & The Wheels | $0.99 |
| 29 | You'll Never Be Mine | 2:42 | Dee Dee Sharp | $0.99 |
| 30 | Steady Kind | 2:46 | The Persians | $0.99 |
| 31 | I Beg of You | 2:30 | Donnie Elbert | $0.99 |
| 32 | One Monkey Don't Stop the Show | 2:02 | LaVern Baker | $0.99 |
| 33 | Love Belongs to Everyone | 2:39 | Sandy Wynns | $0.99 |
| 34 | Behave Yourself | 2:38 | Miss Madeline | $0.99 |
| 35 | Souvenirs of a Heartbreak | 2:43 | Thelma Jones | $0.99 |
| 36 | I Found My Place | 2:16 | Johnson Sisters | $0.99 |
| 37 | I Want to Know | 2:40 | The Extensions | $0.99 |
| 38 | Try My Love | 2:42 | The Fashions | $0.99 |
| 39 | There Oughta Be a Law | 2:26 | Yolanda & The Charmanes | $0.99 |
| 40 | A Bird in the Hand | 2:41 | Lindy Adams | $0.99 |
| 41 | The Joke's on You | 2:12 | The Corvells | $0.99 |
| 42 | Dew Drop Inn | 2:13 | Jean Mays | $0.99 |
| 43 | We're Breaking up Again | 2:29 | Sharon Wynter | $0.99 |
| 44 | Although I Say I Love You | 2:24 | Rose De Persia | $0.99 |
| 45 | What About You | 2:17 | The Cannon Sisters | $0.99 |
| 46 | You Told Me | 2:00 | The Tiaras | $0.99 |
| 47 | I Won't Tell a Soul | 2:31 | Saundra Lopez | $0.99 |
| 48 | Baby That's Me | 2:36 | The Fashions | $0.99 |
| 49 | Do You Really Love Me | 2:29 | Kenni Woods | $0.99 |

| 50 | My Heart Cries for You | 2:19 | The Lullabyes | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Little Boy | 2:42 | Diane Christian | $0.99 |
| 2 | This Must Be Love | 2:13 | Just Rita | $0.99 |
| 3 | No Love at All | 2:50 | The Bouquets | $0.99 |
| 4 | I Won't Tell | 2:41 | Tracey Dey | $0.99 |
| 5 | There's a Kinder Way to Say Goodbye | 2:33 | The Jades | $0.99 |
| 6 | She's Found a New Love | 2:30 | Troy Dodds | $0.99 |
| 7 | I'll Never Be Free | 2:27 | Jimmy Norman | $0.99 |
| 8 | Wherever You Are | 2:29 | The Del-Knights | $0.99 |
| 9 | Little Things Mean a Lot | 3:01 | Ted Taylor | $0.99 |
| 10 | (Where Are You) Now That I Need You | 2:50 | Don Covay | $0.99 |
| 11 | Adios (My Love) | 2:27 | Donald Jenkins & The Delighters | $0.99 |
| 12 | It Won't Matter at All | 3:03 | Calvin Williams | $0.99 |
| 13 | Let Me Be Your Man | 2:33 | The Jaggerz | $0.99 |
| 14 | Baby Doll | 2:16 | Jonny Rome | $0.99 |
| 15 | Another Man's Woman | 2:47 | Bobby Boseman | $0.99 |
| 16 | Save Her Love for Me | 2:37 | Frankie Love | $0.99 |
| 17 | Let Me Tell You 'Bout Mary | 2:36 | Rod Lauren | $0.99 |
| 18 | Love Is the Greatest Thing | 2:45 | The Delacardos | $0.99 |
| 19 | On the Outside Looking In | 2:40 | Danny Jordon | $0.99 |
| 20 | Raindrops on a River | 2:48 | Sonny Parks | $0.99 |
| 21 | Tell Her If I Could | 2:35 | The Castells | $0.99 |
| 22 | If I Didn't Have a Dime | 2:27 | The Furys | $0.99 |
| 23 | Wait and See | 2:16 | Kenny Rossi | $0.99 |
| 24 | You Can't Fool Me | 2:24 | Wilbert Wade | $0.99 |
| 25 | Unnecessary Tears | 2:46 | The Fantaisions | $0.99 |
| 26 | I Love You, Betty | 2:10 | Terry Day | $0.99 |

| 27 | Girls Will Be (The Death of Me) | 2:04 | Gene Rockwell | $0.99 |
| 28 | If You Don't Know | 2:24 | Dante | $0.99 |
| 29 | My Book | 2:24 | Bruce Cloud | $0.99 |
| 30 | Some of These Days | 2:13 | Dick Jordan | $0.99 |
| 31 | Hey Little School Girl | 1:43 | Artie Lewis | $0.99 |
| 32 | Yeah Baby | 1:52 | Dante & The Evergreens | $0.99 |
| 33 | You Better Take Me Home | 2:19 | Jerry Gandy | $0.99 |
| 34 | If That's What Makes Her Glad | 2:15 | Ricky Dee | $0.99 |
| 35 | Runaround Sue's Getting Married | 2:04 | Danny Jordon | $0.99 |
| 36 | Guarantee of Love | 2:05 | Shelly Dane | $0.99 |
| 37 | Believe Me | 2:06 | Billy Champ | $0.99 |
| 38 | Love, Love, Love | 2:36 | The Dreamers | $0.99 |
| 39 | Show Me the Way | 2:25 | Tammy Levon | $0.99 |
| 40 | Undecided You | 2:28 | The Kittens | $0.99 |
| 41 | No Other Love | 3:08 | Rosalind Madison | $0.99 |
| 42 | Promises | 2:21 | Janice & The Rubies | $0.99 |
| 43 | I Found a New Love | 2:35 | Patti LaBelle & The Bluebelles | $0.99 |
| 44 | I'm the One | 2:09 | The Trilons | $0.99 |
| 45 | Here Comes Trouble | 2:43 | Don Brandon | $0.99 |
| 46 | Looking for My Baby | 2:41 | The Music City Soul Brothers | $0.99 |
| 47 | You Little Devil | 2:12 | Phil Flowers | $0.99 |
| 48 | Talkin' 'Bout My Friends | 2:51 | A.C. Reed | $0.99 |
| 49 | Mark My Words | 2:17 | Lee Shot Williams | $0.99 |
| 50 | Thank You Baby | 2:32 | Tee Fletcher | $0.99 |

## Reviews

✏ Write a Review

**0.0**
⭐⭐⭐⭐⭐
👤 0 total

★5  0
★4  0
★3  0
★2  0
★1  0



| | | Music | Sign in |

My music

Shop



# New Orleans Best - Voodoo Jazz to Mardi Gras

**Various Artists** - July 1, 2013
**Blues** © 2013 Master Classics Records

| $9.49 | Add to Wishlist |

Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Mardi Gras Mambo | 2:14 | The Hawketts | $0.99 |
| 2 | Rock-a-Bye Baby | 2:40 | Roy Brown | $0.99 |
| 3 | I Put a Spell on You | 2:27 | Screamin' Jay Hawkins | $0.99 |
| 4 | Boogie Woogie Baby | 2:18 | Fats Domino | $0.99 |
| 5 | Mardi Gras in New Orleans | 2:53 | Professor Longhair | $0.99 |
| 6 | Big Time Mama | 2:38 | Champion Jack Dupree | $0.99 |
| 7 | For You My Love | 2:40 | Larry Darnell | $0.99 |
| 8 | When the Saints Go Marching In | 6:42 | Sweet Emma & Her Dixieland Boys | $0.99 |
| 9 | Close to Train Time | 2:54 | Chubby Newsome | $0.99 |
| 10 | Wrap Your Troubles in a Dream | 3:42 | Louis Armstrong | $0.99 |
| 11 | Streetwalkin' Daddy | 2:40 | Alma "The Lollipop Mama" Mondy | $0.99 |
| 12 | She Won't Leave No More | 2:27 | Little Joe Gaines | $0.99 |
| 13 | Lowdown | 2:47 | Smiley Lewis | $0.99 |
| 14 | Mercury Boogie | 2:39 | Hose Dwine Craven | $0.99 |
| 15 | Mellow Woman Blues | 2:44 | Johnson Brothers Combo | $0.99 |
| 16 | Shrewsbury Blues | 3:03 | Tommy Ridgley | $0.99 |
| 17 | Boogie's the Thing | 2:48 | George Miller & His Mid-Driffs | $0.99 |
| 18 | I'll Get By | 2:23 | Jewel King | $0.99 |
| 19 | Hey Little Girl | 3:03 | Professor Longhair | $0.99 |

| | | | | |
|---|---|---|---|---|
| 20 | Just to Be Home with You | | Joe "Google Eyes" August | $0.99 |
| 21 | I'll Never Be Free | 3:01 | Paul Gayten | $0.99 |
| 22 | I Never Missed My Baby | 2:17 | Erline "Rock n' Roll" Harris | $0.99 |
| 23 | Little Miss Muffet | 2:26 | Archibald | $0.99 |
| 24 | Blazer Boy Blues | 2:47 | James "Blazer Boy" Locks | $0.99 |
| 25 | Call Me Before You Go Home | 3:08 | Memphis Slim | $0.99 |
| 26 | It's Miserable to Be Alone | 3:14 | Eddie Boyd | $0.99 |
| 27 | Till I Grow Old | 2:40 | Floyd Dixon | $0.99 |
| 28 | I Hate Myself in the Morning | 2:40 | Steve Gibson | $0.99 |
| 29 | Get Out | 1:59 | Maxwell Davis & His Blenders | $0.99 |
| 30 | Green Onion Top | 2:38 | Roosevelt Sykes | $0.99 |
| 31 | Please Don't Go | 2:45 | Roy Brown | $0.99 |
| 32 | Hey! La Bas Boogie | 2:25 | Fats Domino | $0.99 |
| 33 | Baby Get Wise | 2:33 | Alma "The Lollipop Mama" Mondy | $0.99 |
| 34 | I Cried | 4:05 | Joe "Google Eyes" August | $0.99 |
| 35 | Confused | 2:52 | Paul Gayten | $0.99 |
| 36 | Hadacol Bounce | 3:03 | Professor Longhair | $0.99 |
| 37 | Ballin' with Archie | 2:42 | Archibald | $0.99 |
| 38 | Jock-a-Mo | 2:31 | James "Sugar Boy" Crawford | $0.99 |
| 39 | Miss Fanny Brown | 2:49 | Roy Brown | $0.99 |
| 40 | Jump and Shout | 2:20 | Erline "Rock n' Roll" Harris | $0.99 |
| 41 | Where Were You? | 2:30 | Smiley Lewis | $0.99 |
| 42 | Hey! Fat Man | 2:36 | Fats Domino | $0.99 |
| 43 | Back Bitin' Woman | 2:11 | Chubby Newsome | $0.99 |
| 44 | Junker Blues | 2:43 | Champion Jack Dupree | $0.99 |
| 45 | Willie Mae | 2:49 | Professor Longhair | $0.99 |
| 46 | Korea Blues | 2:19 | Fats Domino | $0.99 |
| 47 | I'll Get Along Somehow, Pts 1&2 | 6:03 | Larry Darnell | $0.99 |
| 48 | New Orleans Women Blues | 2:41 | James "Blazer Boy" Locks | $0.99 |

| | | | | |
|---|---|---|---|---|
| 49 | Honey Dripper | | Maxwell Davis Swingtete | $0.99 |
| 50 | Drivin' Wheel | 2:52 | Roosevelt Sykes | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Miss Lollipop's Confession | 2:44 | Alma "The Lollipop Mama" Mondy | $0.99 |
| 2 | Timsy's Whimsy | 3:01 | Memphis Slim | $0.99 |
| 3 | I've Learned a Lesson I'll Never Forget | 3:05 | Steve Gibson | $0.99 |
| 4 | Chicago Is Just That Way | 2:51 | Eddie Boyd | $0.99 |
| 5 | Beale Street Blues | 4:55 | Rod Mason | $0.99 |
| 6 | Chubby's Confession | 2:27 | Chubby Newsome | $0.99 |
| 7 | A Job for a Jockey | 2:28 | Alma "The Lollipop Mama" Mondy | $0.99 |
| 8 | Dirty People | 2:21 | Smiley Lewis | $0.99 |
| 9 | St. Louis Blues | 6:04 | Humphrey Lyttelton | $0.99 |
| 10 | Dupree Shake Dance | 2:44 | Champion Jack Dupree | $0.99 |
| 11 | Deep Water Blues | 2:53 | Hersal Thomas | $0.99 |
| 12 | It's Only a Paper Moon | 6:11 | Ken Colyer's All Star Jazzmen | $0.99 |
| 13 | Lost My Baby | 3:14 | Larry Darnell | $0.99 |
| 14 | Growing Old | 2:27 | Smiley Lewis | $0.99 |
| 15 | Panama | 4:25 | Bill Davison | $0.99 |
| 16 | Shake Baby Shake | 2:29 | Archibald | $0.99 |
| 17 | I'm to Blame | 2:35 | Steve Gibson | $0.99 |
| 18 | September in the Rain | 3:14 | Maxwell Davis | $0.99 |
| 19 | I'm Goin' Downtown | 2:17 | Eddie Boyd | $0.99 |
| 20 | Baby Come Home | 2:45 | Floyd Dixon Trio | $0.99 |
| 21 | You and I | 2:14 | Memphis Slim | $0.99 |
| 22 | Creole Belles | 3:03 | Dutch Swing College Band | $0.99 |
| 23 | Georgia Grind | 2:56 | Eddie Condon | $0.99 |
| 24 | Papa De da Da | 3:25 | Chris Barber's Jazz Band | $0.99 |

| 25 | Rainy Weather Blues | 2:19 | Roy Brown | $0.99 |
|----|---------------------|------|-----------|-------|
| 26 | Little Bee | 2:29 | Fats Domino | $0.99 |
| 27 | Bedroom Blues | 2:50 | Chubby Newsome | $0.99 |
| 28 | Snag It | 6:22 | Max Collie's Rhythm Aces | $0.99 |
| 29 | I Broke My Mother's Rule | 2:18 | Jewel King | $0.99 |
| 30 | Now That You're Gone | 3:02 | Paul Gayten | $0.99 |
| 31 | Slide Me Down | 2:54 | Smiley Lewis | $0.99 |
| 32 | Wolverine Blues | 4:43 | Monty Sunshine Jazzband | $0.99 |
| 33 | Between the Night and Day (In the Wee Wee Hours) | 2:46 | Professor Longhair | $0.99 |
| 34 | Old Man Mose | 3:27 | Terry Lightfoot | $0.99 |
| 35 | Little White Lies | 2:58 | Maxwell Davis | $0.99 |
| 36 | My Gal | 2:32 | Archibald | $0.99 |
| 37 | Cake Walking Babies from Home | 3:03 | Eva Taylor | $0.99 |
| 38 | 3x7=21 | 1:54 | Jewel King | $0.99 |
| 39 | Backtrackin' (Dr. Daddy-O) | 2:57 | Paul Gayten | $0.99 |
| 40 | Careless Love | 2:17 | Fats Domino | $0.99 |
| 41 | Her Mind Is Gone | 2:40 | Professor Longhair | $0.99 |
| 42 | She's Scattered Everywhere | 2:34 | Archibald | $0.99 |
| 43 | Don't Marry Too Soon | 2:39 | Jewel King | $0.99 |
| 44 | Nobody Knows the Way I Feel 'dis Morning | 2:57 | Alberta Hunter | $0.99 |
| 45 | Oh, Sister Ain't That Hot | 2:56 | Eddie Condon | $0.99 |
| 46 | If I Ever Cease to Love | 2:38 | Chris Barber Jazz Band | $0.99 |
| 47 | My Baby Was Right | 2:21 | Smiley Lewis | $0.99 |
| 48 | Oh Well | 2:28 | Professor Longhair | $0.99 |
| 49 | Hip Shakin' Mama | 2:45 | Chubby Newsome | $0.99 |
| 50 | I Ain't Gonna Let You In | 2:32 | Paul Gayten | $0.99 |

## Reviews

Write a Review

★ 5    0
★ 4    0

Various Artists: Northern Soul Girls Rock! - Music on Google Play

 Music

My music

Shop

Sign in



# Northern Soul Girls Rock!

**Various Artists** - February 1, 2011
**R&B/Soul** © 2011 Master Classics Records

$9.49 | Add to Wishlist

+1 Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Little Lost Lover | 2:37 | Denise Germaine | $0.99 |
| 2 | What He Used To Tell Me | 2:18 | Delores Hill | $0.99 |
| 3 | Losing You | 2:41 | Vickie Baines | $0.99 |
| 4 | Big Town Boy | 2:32 | Shirley Matthews | $0.99 |
| 5 | Anything | 2:45 | The Deltas | $0.99 |
| 6 | A Favor For A Girl | 2:40 | Brenda Holloway | $0.99 |
| 7 | Don't Break My Heart | 2:27 | Dream Girls | $0.99 |
| 8 | The Touch Of Venus | 2:40 | Sandy Wynns | $0.99 |
| 9 | He's So Easy To Love | 2:39 | Roddie Joy | $0.99 |
| 10 | I Don't Deserve A Boy Like You | 2:29 | Barbara English | $0.99 |
| 11 | You Done Me Wrong | 2:26 | Tootie & The Bouquets | $0.99 |
| 12 | Little White Diamonds | 2:23 | Dina Raye | $0.99 |
| 13 | Can't Shake It Loose | 2:15 | Pat Lewis | $0.99 |
| 14 | Every Breath I Take | 2:50 | Roddie Joy | $0.99 |
| 15 | Going Down A One Way Street | 2:08 | Little Ann | $0.99 |
| 16 | Look What You Done Boy | 2:04 | The Lollipops | $0.99 |
| 17 | Mother Sure Was Right | 2:22 | Geraldine Taylor | $0.99 |
| 18 | Never Let Me Go | 2:01 | Monique | $0.99 |
| 19 | Stop | 2:15 | Roddie Joy | $0.99 |
| 20 | Sweetheart Darling | 2:17 | Rose Batiste | $0.99 |

| 21 | Come Closer | 2:56 | Tiffany Michel | $0.99 |
| 22 | Hello Faithless | 2:27 | Judy Stone | $0.99 |
| 23 | To Get You Back Again | 2:42 | Karen Small | $0.99 |
| 24 | 4,003,221 Tears From Now | 2:28 | Judy Stone | $0.99 |
| 25 | Wait Til My Bobby Get's Home | 2:00 | Beverly Jones | $0.99 |
| 26 | Play It Again | 2:25 | Pat Lundy | $0.99 |
| 27 | Freddie | 2:26 | Von | $0.99 |
| 28 | Bye-Bye Big Boy | 1:51 | Gina Carroll | $0.99 |
| 29 | I Got A Feeling | 2:56 | Tawny Reed | $0.99 |
| 30 | Tommy's House | 2:20 | Joy & The Sorrows | $0.99 |
| 31 | Take Another Look At Me | 1:52 | The Wemarettes | $0.99 |
| 32 | Free At Last | 2:33 | Fontella Bass | $0.99 |
| 33 | You Will Never Get Away | 2:27 | Cholli Maye | $0.99 |
| 34 | Yeh, Yeh, We Love 'Em All | 2:14 | Little Cheryl | $0.99 |
| 35 | Summer's Here At Last | 2:19 | The Prizes | $0.99 |
| 36 | You Succeeded | 2:27 | Sandra Phillips | $0.99 |
| 37 | Don't Tell Anyone | 2:31 | The Deltas | $0.99 |
| 38 | Hey | 2:06 | Barbara Mercer | $0.99 |
| 39 | Yesterday's Kisses | 2:30 | Maxine Brown | $0.99 |
| 40 | Before I Leave You | 2:23 | Maxime Davis | $0.99 |
| 41 | The Duchess Of Earl | 2:15 | The Pearlettes | $0.99 |
| 42 | Go Away | 2:59 | The Electrodes | $0.99 |
| 43 | Mark My Word | 1:35 | The Bittersweets | $0.99 |
| 44 | Run, Run You Little Fool | 2:20 | The Bronzettes | $0.99 |
| 45 | It's Easier Said Than Done | 2:07 | Joyce Webb | $0.99 |
| 46 | Please Don't Be Angry With Me | 2:26 | The Dimples | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
| --- | --- | --- | --- | --- |
| 1 | No One | 1:49 | The Sweethearts | $0.99 |
| 2 | Stop And Take A Look | 2:23 | Shalimar | $0.99 |

| 3 | On Fire | 2:19 | The Stylettes | $0.99 |
| 4 | The Danger Ahead | 2:19 | Debs | $0.99 |
| 5 | We Belong Together | 2:18 | Honey Love & The Love Notes | $0.99 |
| 6 | Softly In The Night | 1:46 | The Three Bells | $0.99 |
| 7 | Schoolgirl's Dream | 2:48 | Tammy Levon | $0.99 |
| 8 | Better Get What Goes For You | 2:20 | Margie & The Formations | $0.99 |
| 9 | The Puppet | 2:27 | Carla Thomas | $0.99 |
| 10 | Watch Out, Mr. Lonely | 2:22 | Shirley Vaughn | $0.99 |
| 11 | Big Bad World | 2:35 | Cathy Saint | $0.99 |
| 12 | I'm Spellbound | 2:37 | Tamiko Jones | $0.99 |
| 13 | Cops And Robbers | 2:16 | Marie Gladness | $0.99 |
| 14 | But I Love Him | 1:56 | Doris Troy | $0.99 |
| 15 | You'll Go First | 2:34 | The Stylettes | $0.99 |
| 16 | I Must Have You (Or No One) | 3:00 | Christine Cooper | $0.99 |
| 17 | Why Don't You Let Yourself Go? | 2:23 | Mary Wells | $0.99 |
| 18 | My Baby Left Me | 2:38 | Joanne King | $0.99 |
| 19 | Party Time | 2:25 | Diane Cunningham | $0.99 |
| 20 | As I Watch You Walk Away | 3:05 | Martha Smith | $0.99 |
| 21 | It Always Seems Like Summer | 1:55 | Martha Smith | $0.99 |
| 22 | I Love Him More And More (Each Day) | 2:16 | Sandra Gee | $0.99 |
| 23 | Put Me Down | 2:15 | Devon | $0.99 |
| 24 | Good Looks (They Don't Count) | 1:46 | Christine Cooper | $0.99 |
| 25 | A Lover's Plea | 2:17 | Barbara Green | $0.99 |
| 26 | We Were Lovers (When The Party Began) | 2:19 | Sandra Barry | $0.99 |
| 27 | That Man Of Mine | 2:08 | Cathy & Cookie | $0.99 |
| 28 | Sinner's Devotion | 2:46 | Tammi Terrell | $0.99 |
| 29 | Untie Me | 2:29 | The Results | $0.99 |
| 30 | You Broke Your Promise | 2:04 | The Kavettes | $0.99 |
| 31 | Heat Wave | 2:12 | Beverly Jones | $0.99 |

| 32 | Daddy Please | 2:45 | The Adorables | $0.99 |
| 33 | It's Goodbye | 2:15 | Chevells | $0.99 |
| 34 | When Your Lover Comes Back | 2:27 | Mary Wells | $0.99 |
| 35 | Babe Boy | 2:13 | Juanita Williams | $0.99 |
| 36 | Jimmy Boy | 2:15 | The Girlfriends | $0.99 |
| 37 | Dreaming Of You | 2:11 | Dimples | $0.99 |
| 38 | Packing Up My Memories | 2:15 | The Stylettes | $0.99 |
| 39 | Can't Get Him Out Of My Mind | 2:25 | Sandra Gee | $0.99 |
| 40 | He Really Loves Me | 2:18 | Debbie Rollins | $0.99 |
| 41 | Don't Bug Me Baby | 2:35 | Debra Dion | $0.99 |
| 42 | And That Reminds Me | 2:36 | Janie Grant | $0.99 |
| 43 | Ain't Love A Funny Thing | 1:54 | The Jelly Beans | $0.99 |
| 44 | A Girl In Love Forgives | 2:20 | Bernadette Castro | $0.99 |
| 45 | I've Given All My Love | 2:25 | Patti Austin | $0.99 |
| 46 | Hot Spot | 2:23 | Bronzettes | $0.99 |
| 47 | I'll Make Him My Baby Tonight | 2:02 | Wendy & The Sunsets | $0.99 |
| 48 | You Pulled A Fast One | 2:42 | VIPs | $0.99 |

## Reviews



Write a Review



# 0.0

★★★★★
0 total

★5  0
★4  0
★3  0
★2  0
★1  0

## Additional information

| Genres | Total length | Tracks | Released |
|---|---|---|---|
| R&B/Soul | 3:44:00 | 94 | February 1, 2011 |
| Neo-Soul | | | |

| Label | Format |
|---|---|
| © 2011 Master Classics Records | 320 kbps MP3 |

Various Artists: Rare Rock N' Roll Tracks Of The '50s & '60s Vol. 1 - Music on Google Play

 Goo [                    ] [ ] [::]  

| | |
|---|---|
| 🎧 **Music** | |
| My music | |
| Shop | |



# Rare Rock N' Roll Tracks Of The '50s & '60s Vol. 1

**Various Artists** - September 1, 2010
Rock © 2010 Master Classics Records

[ **$9.49** ]  [ ⬆ Add to Wishlist ]

[          ]  Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Dining And Dancing | 2:30 | Rick Randell | $0.99 |
| 2 | Tree Of Love | 2:39 | Don Sharp | $0.99 |
| 3 | All Winter Long | 2:04 | Linda Laurie | $0.99 |
| 4 | Trade Winds, Trade Winds | 2:56 | Aki Aleong | $0.99 |
| 5 | So Lonely Tonight | 1:57 | Ray Doggett | $0.99 |
| 6 | Kathy Baby | 2:17 | Ray Jay | $0.99 |
| 7 | Race With The Devil | 2:19 | Johnny David | $0.99 |
| 8 | I Don't Know How | 2:01 | Mark Douglas | $0.99 |
| 9 | Crying | 2:01 | Rocky Hart | $0.99 |
| 10 | Carmen Rita | 1:53 | Tony Casanova | $0.99 |
| 11 | Where Does A Rock & Roll Singer Go | 2:19 | Artie Wayne | $0.99 |
| 12 | Listen To The Beat | 2:57 | Carol Connors | $0.99 |
| 13 | Don't Want Your Crying | 2:16 | Danny Hargrove | $0.99 |
| 14 | Hush-A-Bye | 2:30 | The Dene Four | $0.99 |
| 15 | Whisper | 2:11 | Bachelor Three | $0.99 |
| 16 | Broken Love | 2:21 | Bobby Royal | $0.99 |
| 17 | Janie's Face | 2:41 | Bobby Swanson | $0.99 |
| 18 | Love Notes | 2:32 | Larry Stanton & The Charlettes | $0.99 |
| 19 | This Year | 2:47 | Ron Murphy | $0.99 |
| 20 | Tears On My Pillow | 2:16 | The Corlettes | $0.99 |

| 21 | Miracles Do Come True | 2:02 | Mike Allen | $0.99 |
| 22 | Goin' Steady Ring | 2:25 | Tommy Jay | $0.99 |
| 23 | Wonder Who | 2:31 | Dotty Walters | $0.99 |
| 24 | The Clock Says | 2:08 | Sandy Blair | $0.99 |
| 25 | There You Go | 2:02 | Johnny Rebb | $0.99 |
| 26 | I'm Searchin | 1:56 | Freddie Bergen | $0.99 |
| 27 | Please Stay With Me (I Confess) | 2:39 | Tony Amaro & Group | $0.99 |
| 28 | You'll Say | 2:31 | The Roomates | $0.99 |
| 29 | Half Angel | 1:52 | Jack Moore And The Clefs | $0.99 |
| 30 | Streak Of Lightning | 2:15 | Jay Rees & The Monarks | $0.99 |
| 31 | First Time | 2:18 | Johnny October | $0.99 |
| 32 | The Hurt Goes On And On | 1:52 | Allan Vallone | $0.99 |
| 33 | The Seasons of Love | 2:18 | Grant Higgins | $0.99 |
| 34 | Just A Friend | 2:17 | Allan Vallone | $0.99 |
| 35 | Oh Baby | 1:51 | Nick Venet | $0.99 |
| 36 | Teenage Hall of Fame | 2:30 | Aztecs | $0.99 |
| 37 | Darlin Darling | 2:33 | Ricky Scott | $0.99 |
| 38 | Beverly | 1:50 | Gary Scott | $0.99 |
| 39 | Love That's True | 2:01 | Holidays | $0.99 |
| 40 | Come Back My Love | 2:07 | Terri Anders | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Turn Some Lights On | 2:09 | Curtis Byrd | $0.99 |
| 2 | Heartaches Over You | 2:11 | Dick Glasser | $0.99 |
| 3 | Too Many Heartbreaks | 2:23 | Merrell & The Exiles | $0.99 |
| 4 | My First Love | 2:10 | Buzz Stillinger | $0.99 |
| 5 | Our Love Died Young | 2:02 | Curtis Wilson | $0.99 |
| 6 | Oh Hey There You | 2:10 | Morgan | $0.99 |
| 7 | Pleasure Of Your Love | 2:48 | Stinson Brothers | $0.99 |

| 8 | Bonnie | 2:07 | Jimmy Wilde | $0.99 |
| 9 | Give To Me | 2:02 | Frank Lendini | $0.99 |
| 10 | Give Me Your Love | 2:52 | Jordan & The Fascinations | $0.99 |
| 11 | I'm A Lover | 2:16 | Lanny Duncan | $0.99 |
| 12 | Off To School | 2:17 | Donnie Henderson | $0.99 |
| 13 | Little Miss Brown Eyes | 2:36 | Vilas Craig | $0.99 |
| 14 | Lonely Girl Blue | 2:09 | Gigi Parker | $0.99 |
| 15 | Little Angel | 2:13 | The Uniques | $0.99 |
| 16 | Nothing At Night | 2:13 | Henry Gaddy Wilson | $0.99 |
| 17 | Little Angel | 2:23 | Barry Greenwood | $0.99 |
| 18 | Seven Wonders Of My World | 2:38 | Danny Hargrove | $0.99 |
| 19 | I'll Always Love You | 2:19 | Denny & Lenny | $0.99 |
| 20 | All Alone | 2:53 | Mike Franklin | $0.99 |
| 21 | Saturday Night Party Time | 1:51 | Don Cole | $0.99 |
| 22 | Movie Star | 2:10 | Donnie Dean | $0.99 |
| 23 | A Lover's Poem (To Him) | 2:25 | The Angels | $0.99 |
| 24 | (Right) After School | 3:03 | Freddie & Claire | $0.99 |
| 25 | What Did I Do | 2:38 | Kenny Dino | $0.99 |
| 26 | How Was I Know | 2:28 | Bobby Vincet | $0.99 |
| 27 | Go On | 2:31 | Dannie Dexter | $0.99 |
| 28 | A Love We Can Have And Hold | 2:08 | Ray Whitley | $0.99 |
| 29 | Sleepy, Sleepy Baby | 2:29 | Bobby Valenti | $0.99 |
| 30 | Cream Puff | 2:12 | Jimmy Boyd | $0.99 |
| 31 | I'm Hypnotized | 2:01 | Buddy Shepherd | $0.99 |
| 32 | Old Enough To Fall In Love | 2:44 | Chuck Roberts | $0.99 |
| 33 | When Will I Learn Not To Cry | 2:51 | Steve Wilson | $0.99 |
| 34 | I Know | 2:25 | Tom King | $0.99 |
| 35 | Little Did I Know | 2:27 | Lou Christie & The Lions | $0.99 |
| 36 | I Love You Darling | 2:18 | Cliffie Nash | $0.99 |
| | | | Sonny James & The | |

| 37 | Talk Of The School | 2:07 | Eligibles | $0.99 |
| 38 | Much Too Young | 2:06 | Buddy Guitar | $0.99 |
| 39 | All The Good Times Are Over | 1:57 | Joey Tyler | $0.99 |
| 40 | Someday You'll Be My Girl | 1:58 | Ralph London | $0.99 |

## Reviews



✏ Write a Review



0.0

★★★★★

👤 0 total

★ 5    0
★ 4    0
★ 3    0
★ 2    0
★ 1    0

## Additional information

| Genres | Total length | Tracks | Released |
|---|---|---|---|
| Rock | 3:05:49 | 80 | September 1, 2010 |

| Label | Format |
|---|---|
| © 2010 Master Classics Records | 320 kbps MP3 |

©2013 Google    Site Terms of Service   Devices Terms of Sale   Privacy Policy   Developers   Artists



| | |
|---|---|
| Music | |
| My music | |
| Shop | |



# Rare Rock N' Roll Tracks Of The '50s & '60s Vol. 3

**Various Artists** - September 1, 2010
Rock © 2010 Master Classics Records

$9.49    Add to Wishlist

+1 Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | One of The Guys | 2:40 | Vinnie Monte | $0.99 |
| 2 | Let Me Be Loved | 1:26 | Dale Vaughan | $0.99 |
| 3 | I Need Your Love | 2:05 | Joey Brooks | $0.99 |
| 4 | More Than You'll Ever Know | 2:24 | James H Stayton | $0.99 |
| 5 | What Did You Do Last Night | 2:01 | Rocky Robin & The Riff Raffs | $0.99 |
| 6 | They Say | 2:43 | Chris Montez | $0.99 |
| 7 | All Alone (I Sit And Wait) | 2:11 | Northern Lights | $0.99 |
| 8 | Every Night | 2:34 | The Bachelors | $0.99 |
| 9 | Paradise Found | 2:16 | Billy Mishel | $0.99 |
| 10 | You Are My Wish | 2:26 | Roy Victor | $0.99 |
| 11 | A Young Man's Fancy | 2:14 | Charlie & Don | $0.99 |
| 12 | Runaway Heart | 2:32 | Bobby Kriss | $0.99 |
| 13 | You're the One I Love | 2:37 | Fred Simmons | $0.99 |
| 14 | I Love You So | 2:03 | Ronnie Masters | $0.99 |
| 15 | Dreamer | 2:23 | Bobby Brown | $0.99 |
| 16 | Flaming Love | 2:22 | Daryl Petty | $0.99 |
| 17 | I See It | 2:36 | Marc Cavell And The Class Mates | $0.99 |
| 18 | A One Way Love (is Like an Island) | 2:26 | Sandy Contella | $0.99 |
| 19 | Barbara | 2:44 | The Three G's | $0.99 |
| 20 | Absence Makes the Heart | 1:58 | Warren Williams | $0.99 |

| | Grow Fonder | | | |
|---|---|---|---|---|
| 21 | So Mean To Me | 2:14 | Vic Diaz | $0.99 |
| 22 | Song of Songs | 2:43 | The Barrons | $0.99 |
| 23 | I Dream Of You | 2:15 | Gene Bua | $0.99 |
| 24 | Teeny | 2:25 | Johnny Chester | $0.99 |
| 25 | Bobby Baby | 2:23 | Ginny Zee | $0.99 |
| 26 | Pretty One | 2:28 | Mike Minikel & The Savoys | $0.99 |
| 27 | Land of Teenage Love | 2:33 | Dick Webb | $0.99 |
| 28 | If You Believe In Me | 2:21 | Phil Sloan | $0.99 |
| 29 | You Don't Believe Me | 2:08 | Roscoe & The Little Green Men | $0.99 |
| 30 | I'm Coming Home | 2:41 | Billy Boyle | $0.99 |
| 31 | A Mushroom Cloud | 1:55 | Sammy Salvo | $0.99 |
| 32 | Crying on My Pillow | 2:24 | Stan Cayer | $0.99 |
| 33 | Tag Along | 2:37 | Rusty Curry | $0.99 |
| 34 | Sweet Lucy's Kiss | 2:43 | Doug Van Beck Trio | $0.99 |
| 35 | Prince Charming | 2:13 | Linda Laurie | $0.99 |
| 36 | Oh Susie Darling | 2:42 | Bill Quad | $0.99 |
| 37 | Collecting Girls | 2:24 | Bernie Lawrence | $0.99 |
| 38 | Frankie | 2:23 | Darlene & The Jokers | $0.99 |
| 39 | I Love You So | 2:00 | Jimmy Boyd | $0.99 |
| 40 | Very Special Girl | 2:48 | Bernie Terrill | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | It's Murder For Roberta | 2:10 | Jennie Smith | $0.99 |
| 2 | Young Love Problems | 1:44 | Bobby & Billy Kidd | $0.99 |
| 3 | Cindy Marie | 1:57 | Wayne Cochran | $0.99 |
| 4 | Have a Good Time | 1:53 | Howie Butler & The Reflections | $0.99 |
| 5 | So In Love With Him | 1:54 | Charlie Flener | $0.99 |
| 6 | Take My Name And Number | 2:15 | Rick Randell | $0.99 |

| 7 | Where's The Girl For Me | | Pete Shrayder | $0.99 |
|---|---|---|---|---|
| 8 | Our Love is Here to Stay | 2:15 | Don Brandon | $0.99 |
| 9 | Playboy | 2:44 | Jackie Dunn | $0.99 |
| 10 | And I Cried | 2:55 | Ralph Jerome | $0.99 |
| 11 | Man In The Moon | 2:11 | Jonna Gault | $0.99 |
| 12 | Honey Doll | 2:06 | Rick & The Randells | $0.99 |
| 13 | Where In The World Are You | 2:28 | Ronny James | $0.99 |
| 14 | All the Time | 1:54 | Lon Dobro | $0.99 |
| 15 | Dedication Time | 2:06 | Bobby Mell | $0.99 |
| 16 | Somebody Told Mary | 2:37 | Kenny Price | $0.99 |
| 17 | Those Little Things | 2:01 | Claudia Cari | $0.99 |
| 18 | Marilyn | 2:42 | Bobby Bristol | $0.99 |
| 19 | Blue Eyed Darling | 2:15 | Gene Bua | $0.99 |
| 20 | Choir Girl | 2:05 | Johnny Rose | $0.99 |
| 21 | Wishing Star | 2:22 | Randy Robbins | $0.99 |
| 22 | Blue Jean | 2:05 | Bobby Gee & The Celestials | $0.99 |
| 23 | Raindrops | 2:11 | John Gabriel | $0.99 |
| 24 | Make Me Happy This Winter | 2:34 | Ronnie Vincent | $0.99 |
| 25 | Please Don't Lie | 2:04 | Wade Phillips | $0.99 |
| 26 | Mary Goes 'Round | 1:46 | Bob Gifford | $0.99 |
| 27 | Just Say No | 2:17 | Harrison J. Freese Jr. | $0.99 |
| 28 | First Date | 2:14 | Ralna English | $0.99 |
| 29 | Little Angel | 2:01 | Tommy Walters | $0.99 |
| 30 | Young Lovers | 2:07 | Dal Perkins | $0.99 |
| 31 | Tingle | 2:32 | Gary Nichols | $0.99 |
| 32 | Long Way Home | 1:56 | The Breakers | $0.99 |
| 33 | Thank You | 0:35 | Bobby Swanson | $0.99 |
| 34 | Kam And Pam | 2:24 | Kimball Coburn | $0.99 |
| 35 | Another Mr. Blue | 2:40 | Bobby Loye | $0.99 |
| 36 | You Know How | 2:38 | Vllas Craig And The VI | $0.99 |



| | | | Counts | |
|---|---|---|---|---|
| 37 | If I | 1:51 | Dick Caruso | $0.99 |
| 38 | Fool Over You | 2:09 | Dusty Keith | $0.99 |
| 39 | Oo Darling | 2:34 | Billy Donahue | $0.99 |
| 40 | Cry Baby | 2:40 | Eddie Reeves | $0.99 |

## Reviews

✏ Write a Review



# 0.0

★★★★★

👤 0 total

★ 5    0
★ 4    0
★ 3    0
★ 2    0
★ 1    0

## Additional information

| Genres | Total length | Tracks | Released |
|---|---|---|---|
| Rock | 3:03:21 | 80 | September 1, 2010 |

| Label | Format |
|---|---|
| © 2010 Master Classics Records | 320 kbps MP3 |

©2013 Google   Site Terms of Service   Devices Terms of Sale   Privacy Policy   Developers   Artists



| Music |
| --- |

My music

Shop



## Rare Rock N' Roll Tracks Of The '50s & '60s Vol. 4

**Various Artists** - September 1, 2010
**Rock** © 2010 Master Classics Records

$9.49     Add to Wishlist

 Recommend this on Google

## Disc 1

| | SONGS | ⏱ | ARTIST | |
| --- | --- | --- | --- | --- |
| 1 | I'll Love Only You | 2:24 | Gary Criss | $0.99 |
| 2 | I Confess | 2:26 | Donny Marchand | $0.99 |
| 3 | He Who Cries Last Cries The Hardest | 2:03 | Mark Douglas | $0.99 |
| 4 | Deborah Jean | 2:06 | Buddy Harold | $0.99 |
| 5 | Taste Of The Blues | 2:21 | Bob Montgomery | $0.99 |
| 6 | I Believe You Cared | 2:39 | Ralph Jerome | $0.99 |
| 7 | Mandy | 2:26 | Johnny Wallin | $0.99 |
| 8 | Run Boy | 2:29 | Dick Buscher & The Cliches | $0.99 |
| 9 | Kiss Goodbye | 2:03 | Doris Webb | $0.99 |
| 10 | I Love You, You Love Me | 2:25 | Jimmy Sommers & The Slicks | $0.99 |
| 11 | Someone | 2:19 | Lewis Weber | $0.99 |
| 12 | When I Get Through With You | 2:33 | Lee Sellars | $0.99 |
| 13 | Bobby Cries For You | 2:27 | Bernie Terrill | $0.99 |
| 14 | The Mystery Of Love | 2:29 | Joey Welz | $0.99 |
| 15 | Lover Man | 2:25 | Bachelor Three | $0.99 |
| 16 | Nothing's Impossible (If You Really Want It Bad Enough) | 2:14 | Paul Hampton | $0.99 |
| 17 | Dream On | 2:33 | Billy Ham & The Van-Dels | $0.99 |
| 18 | Picture Of Love | 2:38 | Laurels | $0.99 |
| 19 | Oh Yes I Do | 2:31 | Buddy Charles | $0.99 |
| | | | Eddie & The | |

| 20 | My Girl | 1:50 | Centuries | $0.99 |
| 21 | Love Me | 3:05 | Allan Lyford & The Thunderbirds | $0.99 |
| 22 | Go On | 2:06 | Blane & The Julians | $0.99 |
| 23 | You'll Never Forget | 2:23 | Bobby Vinton | $0.99 |
| 24 | I Crossed My Fingers | 2:09 | Earl Duke | $0.99 |
| 25 | How Will It End | 2:18 | Johnny Rebb | $0.99 |
| 26 | An Angel Is Missing | 2:03 | Jimmy Capri | $0.99 |
| 27 | Just Couldn't Resist Her With Her Pocket Transistor | 2:19 | Danny Jordan | $0.99 |
| 28 | My Little Angel In Disguise | 2:15 | Steve Martin | $0.99 |
| 29 | Sweet Little Andrea | 2:21 | Paul Guay | $0.99 |
| 30 | Don't Wait On Love | 2:34 | Tracy Pendarvis | $0.99 |
| 31 | No Reason Why | 2:50 | Kimball Coburn | $0.99 |
| 32 | Candee | 2:10 | Mel McDaniel | $0.99 |
| 33 | Little Ragged Doll | 2:41 | Bobby Clark & The Rhythm Knights | $0.99 |
| 34 | Jeannie | 2:25 | Danny Jordan | $0.99 |
| 35 | What Can I Do | 1:37 | Johnny Dawn | $0.99 |
| 36 | All Winter Long | 2:12 | Sherry Starlyn | $0.99 |
| 37 | I'll Get Along | 1:59 | Mark London | $0.99 |
| 38 | Always Always | 2:32 | Johnny Cymbal | $0.99 |
| 39 | I Met A Girl | 2:10 | Johnny David | $0.99 |
| 40 | Donna | 2:31 | Ray Allen & The Upbeats | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Don't Be A Fool In Love | 2:37 | The Roomates | $0.99 |
| 2 | My Wish Is You | 2:16 | Ray Ruff | $0.99 |
| 3 | Sleep Tonight | 2:08 | Ronnie Lloyd | $0.99 |
| 4 | The Fight | 1:56 | Gary Cane | $0.99 |
| 5 | Skippin Class | 2:37 | Sonny Sheets & The Tonettes | $0.99 |
| 6 | We Could Have Lots Of Fun | 1:59 | Larry Hovis | $0.99 |

| 7 | Loving Young | 2:48 | Gene Goza | $0.99 |
| 8 | A Kiss And A Ring | 3:04 | Dino Perrone | $0.99 |
| 9 | Young Lovers After Midnight | 2:19 | Dale Ward | $0.99 |
| 10 | Your Big Brown Eyes | 2:13 | Bobby Comstock | $0.99 |
| 11 | I Read A Book | 2:28 | Alan Valone | $0.99 |
| 12 | My Tears Start To Fall | 2:53 | Cal Raye | $0.99 |
| 13 | Gonna Get Some Records | 2:11 | Sandy Selsie | $0.99 |
| 14 | Sandy | 2:26 | Mike Joseph | $0.99 |
| 15 | Come On Back | 1:53 | Danny Boyd | $0.99 |
| 16 | You Hold The Key | 2:43 | Robin Rocket | $0.99 |
| 17 | The Boy | 2:21 | The Elites | $0.99 |
| 18 | Watchin' And Waitin' | 2:27 | Steve Karmen | $0.99 |
| 19 | Breakaway | 1:59 | Timothy Hay | $0.99 |
| 20 | King Bee | 2:43 | Jana D'Ora | $0.99 |
| 21 | Somebody Left The Gates Of Heaven Open | 1:55 | Al Chaney | $0.99 |
| 22 | You Made Me Cry | 1:53 | Tommy Dae's Tensionettes | $0.99 |
| 23 | The Watch | 2:50 | Tony Mercer | $0.99 |
| 24 | Dear Santa | 2:11 | Judy Brown | $0.99 |
| 25 | Prayer For An Angel | 2:41 | Joey Strobel | $0.99 |
| 26 | Blond Hair And Green Eyes | 2:15 | Fred Bible | $0.99 |
| 27 | Ballad Of Sarah Lee | 3:03 | Roger Wayne & The Clic | $0.99 |
| 28 | I Wish, I Wish | 2:12 | Jerry Knight | $0.99 |
| 29 | Last Night's Dream | 2:15 | Ron & Motions | $0.99 |
| 30 | Little Lost Angel | 2:34 | Judd Hamilton | $0.99 |
| 31 | Come Back Linda | 2:51 | Bob Alexander | $0.99 |
| 32 | I'm Running Away | 2:30 | Gary Temkin | $0.99 |
| 33 | Dreamland | 2:15 | Dore Alpert | $0.99 |
| 34 | Gold Cup | 2:34 | Dudley Duncan | $0.99 |
| 35 | Let It Be Me | 2:02 | Tommy Sena | $0.99 |

| 36 | Hungry Heart | 1:51 | Davy Douglas | $0.99 |
| 37 | Goodbye Angel | 2:27 | Billy Hall | $0.99 |
| 38 | So Much In Love With You | 2:24 | Jehry Miller | $0.99 |
| 39 | I Rise, I Fall | 2:14 | Jay Trainor | $0.99 |
| 40 | Be Still, Be Still, My Own | 2:19 | Ricky Shaw | $0.99 |

## Reviews

  ✎ Write a Review



**0.0**

★★★★★

👤 0 total

★ 5   0
★ 4   0
★ 3   0
★ 2   0
★ 1   0

## Additional information

| Genres | Total length | Tracks | Released |
|--------|--------------|--------|----------|
| Rock | 3:09:55 | 80 | September 1, 2010 |

| Label | Format |
|-------|--------|
| © 2010 Master Classics Records | 320 kbps MP3 |

©2013 Google    Site Terms of Service    Devices Terms of Sale    Privacy Policy    Developers    Artists

Various Artists: Rare Rock N' Roll Tracks Of The '50s & '60s Vol. 6 - Music on Google Play

 Goo

| | | | | | Sign in |

**Music**

My music

Shop



# Rare Rock N' Roll Tracks Of The '50s & '60s Vol. 6

**Various Artists** - September 1, 2010
Rock © 2010 Master Classics Records

$9.49     Add to Wishlist

Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|----|-------|------|--------|------|
| 1 | You're So Good To Me | 2:04 | Dennis Bell | $0.99 |
| 2 | You Broke My Heart | 3:28 | Echomen | $0.99 |
| 3 | Make Life Real | 2:51 | Glenna Dene & The Rock-Its | $0.99 |
| 4 | Forever And A Day | 4:07 | Impac's With Chuck Kaniss | $0.99 |
| 5 | Oh Gina | 2:24 | Jeff Dana | $0.99 |
| 6 | My Foolish Ways | 2:23 | Terry Philips | $0.99 |
| 7 | Kool Luv | 2:20 | Larry Hall | $0.99 |
| 8 | What Does A Dream Mean | 2:00 | Jack Bartley | $0.99 |
| 9 | Throw Away Boy | 2:16 | Neil Rice | $0.99 |
| 10 | What In The World Is Love | 1:45 | Emmitt Luttrell | $0.99 |
| 11 | Two Hearts On A Chain | 2:28 | Danny Harrison & The Count Victors | $0.99 |
| 12 | Eight Wonder Of The World | 2:06 | Jimmy Duncan | $0.99 |
| 13 | Haunting Eyes | 2:41 | Baron | $0.99 |
| 14 | Gone | 2:40 | Bob Davies | $0.99 |
| 15 | Make-Believe Baby | 2:06 | Buddy Skipper | $0.99 |
| 16 | That's Suzanne | 2:25 | Tommy Clark & The Shadows | $0.99 |
| 17 | Honey, Honey | 1:54 | Gregg Young | $0.99 |
| 18 | Find My Love | 2:29 | The Countdowns | $0.99 |
| 19 | Sitting By The Record Player | 2:19 | Glenn Dunno | $0.99 |
| 20 | Without You | 2:14 | Dick Stewart | $0.99 |

| 21 | Wise Guy | 2:22 | The Fun-Atics | $0.99 |
| 22 | Image | 2:20 | Denny & Lenny | $0.99 |
| 23 | To Love And Be Young | 2:24 | Billy Sha-Rae | $0.99 |
| 24 | Tell The World About You | 2:04 | Nicky Dematteo | $0.99 |
| 25 | Dear Liz | 2:19 | Ray Artis | $0.99 |
| 26 | By Golly Gee | 1:54 | Deuces Wild | $0.99 |
| 27 | Teenage Dreams | 5:01 | Web-Tones | $0.99 |
| 28 | Sugar Coated Lies | 1:57 | Kim Charney | $0.99 |
| 29 | Hey Little Girl | 1:48 | Gene & Gary | $0.99 |
| 30 | Tout Doux, Tout Doux | 1:55 | Bob Bellows | $0.99 |
| 31 | Fountain Of Love | 2:54 | Jimmy Littleton | $0.99 |
| 32 | I'm Gonna Love You So | 2:06 | Dick Rogers | $0.99 |
| 33 | Princess of My Dreams | 2:19 | Will Sompel And The Jubilaires | $0.99 |
| 34 | Only You Can Decide | 2:22 | Rocky Alan | $0.99 |
| 35 | Camera | 2:41 | Jimmy Beaumont | $0.99 |
| 36 | Cryin' Winds | 2:36 | Paul Greenwood | $0.99 |
| 37 | The Hand of God | 2:17 | The Crescents | $0.99 |
| 38 | (Has Anybody Seen) My Pretty Baby | 2:11 | Bob Varga | $0.99 |
| 39 | Only An Image Of You | 2:07 | Mark Alamo & The Tempters | $0.99 |
| 40 | Just A Friend | 2:41 | Jonnie Tino | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | A Fool In Love | 2:28 | Moe Maharrey | $0.99 |
| 2 | I Need You | 2:12 | Renee Roberts | $0.99 |
| 3 | Sandy | 2:27 | The Five Gents | $0.99 |
| 4 | Never Thought | 2:54 | Dick Michaels | $0.99 |
| 5 | L-O-V-E | 2:08 | Tony Moon & The Aktones | $0.99 |
| 6 | If She Was In Love With Me | 2:20 | Art Tucker | $0.99 |

Various Artists: Rare Rock N' Roll Tracks Of The '50s & '60s Vol. 6 - Music on Google Play

| 7 | Kathy's Gone | 2:47 | Sonny Charles | $0.99 |
| 8 | Static | 2:12 | Dana & Dexter | $0.99 |
| 9 | I Didn't Realize | 2:29 | Jack Herbst | $0.99 |
| 10 | Oh, What A Shame | 1:53 | Arena Twins | $0.99 |
| 11 | False Hearted Love | 2:34 | Carmen | $0.99 |
| 12 | My Own | 2:02 | Frank Cherval | $0.99 |
| 13 | Little Linda | 2:03 | Mike Anthony | $0.99 |
| 14 | Will You Stay In Love | 2:13 | Hathaway | $0.99 |
| 15 | You're The One | 2:20 | Roger Booth And The Escorts | $0.99 |
| 16 | What Do Little Girls Dream Of | 2:00 | Tim Considine | $0.99 |
| 17 | Lovely One | 1:54 | Richard Barrett | $0.99 |
| 18 | What's Come Over You | 2:08 | Johnny Devlin | $0.99 |
| 19 | She's Got The Craziest Little Wiggle | 1:50 | Nicky Dee | $0.99 |
| 20 | Strange As It Seems | 2:25 | Leonard Brothers | $0.99 |
| 21 | The Right Way Of Doing Things Wrong | 2:16 | Ronnie Ellis & The Originals | $0.99 |
| 22 | Angel | 2:20 | Skip Arne & The Dukes | $0.99 |
| 23 | My Darling (I Love You So) | 2:09 | Ronnie Speeks And His Elrods | $0.99 |
| 24 | Someday, One Day | 2:06 | Blane Gifford | $0.99 |
| 25 | If It Takes A Fool | 2:13 | Marlin Greene | $0.99 |
| 26 | Lost Love | 2:33 | Pat Scot With The Impac's | $0.99 |
| 27 | Signed Sam | 2:18 | Jerry Ray | $0.99 |
| 28 | What Happened To The Girl | 3:27 | Herbie Smith And Jay-Elles | $0.99 |
| 29 | You're To Blame | 2:17 | Johnny Powers | $0.99 |
| 30 | No Love Have I | 1:48 | Bruce Chamberlain & The Cams | $0.99 |
| 31 | Beautiful As You | 2:29 | Warren Williams | $0.99 |
| 32 | Johnny Lonely | 2:32 | Valiants | $0.99 |
| 33 | Handle With Care | 2:07 | Kathy King | $0.99 |
| 34 | Hello Roomate | 2:19 | Vic Dana | $0.99 |
| 35 | Tell Me Why (I'm Losing You) | 3:08 | Jack Moore And The Clefs | $0.99 |

| 36 | Dream Angel | 2:40 | Bobby Smith | $0.99 |
| 37 | Rosemarie | 2:01 | Brad Connolly | $0.99 |
| 38 | For Your Love | 2:03 | Norty Johnson And The Nomads | $0.99 |
| 39 | Cathy | 1:34 | Dino & The Ex-Teens | $0.99 |
| 40 | You And Johnny Smith | 2:22 | Lee Estes | $0.99 |

## Reviews





### 0.0

| ★ 5 | 0 |
| ★ 4 | 0 |
| ★ 3 | 0 |
| ★ 2 | 0 |
| ★ 1 | 0 |

👤 0 total

## Additional information

| Genres | Total length | Tracks | Released |
| --- | --- | --- | --- |
| Rock | 3:09:51 | 80 | September 1, 2010 |

| Label | Format |
| --- | --- |
| © 2010 Master Classics Records | 320 kbps MP3 |

©2013 Google    Site Terms of Service    Devices Terms of Sale    Privacy Policy    Developers    Artists



Go

Music

My music

Shop



# Rare Rock N' Roll Tracks Of the '50s & '60s, Vol. 2

**Various Artists** - September 1, 2010
Rock © 2010 Master Classics Records

$9.49    Add to Wishlist

 Sign in

+1  Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | I Love an Angel | 2:17 | Johnny Dot & The Dashes | $0.99 |
| 2 | Trail Of Teardrops | 2:12 | Vinnie Monte | $0.99 |
| 3 | Crying in My Cherry Soda Pop | 2:28 | Rick Skylar | $0.99 |
| 4 | Summer Romance | 2:21 | Jackie Kallan | $0.99 |
| 5 | If Love Could Be Measured | 2:49 | Jamie Hurt & The Mariteens | $0.99 |
| 6 | Some Day | 2:29 | The Casuals | $0.99 |
| 7 | Shere Be Mine | 2:36 | Don Branden | $0.99 |
| 8 | I Lost My Girl Last Night | 2:10 | Bernie Staudt | $0.99 |
| 9 | Don't You Know | 2:19 | Don Chaney | $0.99 |
| 10 | Love Is Just a Game to You | 2:02 | Short Twins | $0.99 |
| 11 | My Gift to You | 2:17 | Ray Ruff | $0.99 |
| 12 | Janice | 1:57 | Allan Roberts & The Echoes | $0.99 |
| 13 | I'm Afraid to Say I Love You | 1:46 | Mike Clifford | $0.99 |
| 14 | I'm So Hurt | 2:26 | Doodles | $0.99 |
| 15 | Why Did You Say Goodbye | 2:45 | Lanny Duncan | $0.99 |
| 16 | Today | 2:39 | Wade Phillips | $0.99 |
| 17 | Whenever You Kiss Me | 2:19 | Steve Barri | $0.99 |
| 18 | Remember the Lonely | 2:09 | Ric Lance & The Spirals | $0.99 |
| 19 | I'll Always Be True | 2:36 | Tommy & Eddie | $0.99 |
| 20 | Tina | 2:02 | Ray Hutchinson | $0.99 |

| 21 | You Weren't There | 2:01 | Andy Rose & Exotics | $0.99 |
| 22 | Cheerleader | 2:10 | The Southlanders | $0.99 |
| 23 | You Treat Me So Cruel | 2:13 | Norm & Ray | $0.99 |
| 24 | Tell Me Darling | 3:06 | Wilfred Edwards & The Caribs | $0.99 |
| 25 | Candy From a Stranger | 2:06 | Garry Miles | $0.99 |
| 26 | Tender Lips | 2:45 | Gary Blair | $0.99 |
| 27 | Steady | 2:55 | Contrasts | $0.99 |
| 28 | Evergreen Tree | 2:43 | Dane Hunter | $0.99 |
| 29 | Bonnie My Love | 2:15 | Ed Norris | $0.99 |
| 30 | Song From Moulin Rouge | 1:53 | Vito Picone | $0.99 |
| 31 | That's What I Call Heartaches | 2:15 | Judy Miller | $0.99 |
| 32 | Not Good Enough | 2:30 | The Chapelaires | $0.99 |
| 33 | My Star All Alone | 1:52 | Rod Price | $0.99 |
| 34 | Short Time Love Affair | 3:34 | Web-Tones | $0.99 |
| 35 | He Will Hurt You | 2:30 | Billy & The Jokers | $0.99 |
| 36 | Last Night | 2:02 | Don Chaney & The Ivy Jive | $0.99 |
| 37 | Who in the World | 2:29 | Sandy & Troy | $0.99 |
| 38 | Other Towns, Other Girls | 2:01 | Gary Zekely | $0.99 |
| 39 | The Night I Crashed Your Party | 2:14 | Rusty Evans | $0.99 |
| 40 | The Night I Crashed Your Party | 1:53 | Rusty Evans | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Blame It On My Youth | 2:06 | Jimmy Damon | $0.99 |
| 2 | Uumm Oh Yeah | 2:20 | Ray Ruff & The Checkmates | $0.99 |
| 3 | A Boy Can Dream | 2:11 | Jeff Dana | $0.99 |
| 4 | Just Like a Fool | 1:55 | Wayne Storm | $0.99 |
| 5 | I Could Cry | 2:14 | Dave & Larry | $0.99 |
| 6 | I Wouldn't Have It Any Other Way | 2:29 | Jamie Mahar | $0.99 |

| 7  | But It Did                     | 2:09 | Charlie V. Looper & The Space Men  | $0.99 |
|----|--------------------------------|------|------------------------------------|-------|
| 8  | Why Was I Born                 | 2:13 | Kenny, Frank & Ray                 | $0.99 |
| 9  | Why Must I Be Lonely           | 1:41 | Ladybirds                          | $0.99 |
| 10 | Tell Me Not                    | 2:19 | Rick Jarrard                       | $0.99 |
| 11 | The Gypsy Song                 | 2:53 | Tommy Boyce                        | $0.99 |
| 12 | When You Marry Me              | 2:39 | Bobby Ranger                       | $0.99 |
| 13 | I Called You Up                | 2:39 | Johnny & The Echoettes             | $0.99 |
| 14 | A Love to Dream About          | 2:33 | Bill Andress                       | $0.99 |
| 15 | Eternity of Love               | 2:27 | Art "Turk" Caraman & The Rhythmaires | $0.99 |
| 16 | Summer Love                    | 1:49 | Walt Benton & The Diplomats        | $0.99 |
| 17 | A Summer Girl                  | 2:08 | Sammy Fall                         | $0.99 |
| 18 | Lonely Footsteps               | 2:42 | Eschellon                          | $0.99 |
| 19 | Just a Memory                  | 1:57 | Mike Harris                        | $0.99 |
| 20 | Everytime                      | 2:28 | Joe Boatner                        | $0.99 |
| 21 | My True Love                   | 2:06 | The Brothers                       | $0.99 |
| 22 | Joanie                         | 2:49 | Roger & The Tourains               | $0.99 |
| 23 | I'm a Stranger                 | 2:44 | Jimmy Thomas                       | $0.99 |
| 24 | Heavenly                       | 2:19 | Johnny Madara                      | $0.99 |
| 25 | Will You Tell (Tell Me)        | 2:24 | Jimmy Crain                        | $0.99 |
| 26 | We Belong Together             | 1:57 | Jimmy Ford                         | $0.99 |
| 27 | Loneliest Man in the World     | 2:50 | Rhythm Royal                       | $0.99 |
| 28 | Dion, My Dion                  | 2:09 | Donna Prima                        | $0.99 |
| 29 | Another Show, Another Town     | 2:25 | Freddy Darian                      | $0.99 |
| 30 | Lonely Mary Ann                | 2:29 | Dale Ward                          | $0.99 |
| 31 | Emily                          | 2:36 | Sonny Sinbad                       | $0.99 |
| 32 | Errand Boy                     | 2:17 | Johnny Halo                        | $0.99 |
| 33 | So in Love                     | 2:41 | Bobby Elwood                       | $0.99 |
| 34 | Don't Run Away from Love       | 2:15 | Steve Barri                        | $0.99 |
| 35 | All I Want                     | 2:07 | Jackie Dallas & The Tiaras         | $0.99 |

| 36 | I Need You So | | Stanley James | $0.99 |
|----|---------------|------|------------------------|-------|
| 37 | Just for You | 2:25 | Johnny Dot & The Dashes | $0.99 |
| 38 | Little Lover | 2:09 | Mike Drummond | $0.99 |
| 39 | You're a Gas | 1:56 | Eddie De Marr | $0.99 |
| 40 | Golly Gee | 2:21 | Howie And The Crystals | $0.99 |

## Reviews



Write a Review



0.0

★ 5    0
★ 4    0
★ 3    0
★ 2    0
★ 1    0

👤 0 total

---

## Additional information

**Genres**
Rock

**Total length**
3:07:45

**Tracks**
80

**Released**
September 1, 2010

**Label**
© 2010 Master Classics Records

**Format**
320 kbps MP3

---

©2013 Google    Site Terms of Service    Devices Terms of Sale    Privacy Policy    Developers    Artists

 Goo

Sign in

Music

My music

Shop



# The Best Female Voices Of The '50s

**Various Artists** · June 1, 2010
Jazz © 2010 Master Classics Records

$9.49    Add to Wishlist

+1   Recommend this on Google

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Shoo Shoo Baby | 2:38 | Dinah Washington | $0.99 |
| 2 | Some Enchanted Evening | 3:21 | Janette Davis | $0.99 |
| 3 | Lover Man | 3:17 | Billie Holiday | $0.99 |
| 4 | She Acts Like A Woman Should | 2:46 | Marilyn Monroe | $0.99 |
| 5 | Winter Warm | 1:57 | Gale Storm | $0.99 |
| 6 | One Day A Little Girl | 2:33 | The Lennon Sisters | $0.99 |
| 7 | Tiger Rag | 2:07 | Mary Ford | $0.99 |
| 8 | The Touch Of Love | 2:46 | Jeri Southern | $0.99 |
| 9 | The Bold Black Knight | 3:32 | Rose Brennan | $0.99 |
| 10 | Sunday Kind Of Love | 2:20 | Fran Warren | $0.99 |
| 11 | I Will Never Marry | 2:40 | Patty Andrews | $0.99 |
| 12 | Unforgettable | 2:48 | Dinah Washington | $0.99 |
| 13 | Caribbean | 2:45 | Roberta Lee | $0.99 |
| 14 | The Lord Is A Busy Man | 1:54 | Mahalia Jackson | $0.99 |
| 15 | My Man | 3:00 | Billie Holiday | $0.99 |
| 16 | Ill Wind | 2:35 | Lena Horne | $0.99 |
| 17 | Whisper | 3:01 | Betty Clooney | $0.99 |
| 18 | Everything I Have Is Yours | 2:54 | Sarah Vaughan | $0.99 |
| 19 | Moments To Remember | 2:36 | Dorothy Collins | $0.99 |
| 20 | Diamonds Are A Girl's Best Friend | 3:31 | Marilyn Monroe | $0.99 |

| 21 | The Fish | 2:40 | Mindy Carson | $0.99 |
| 22 | And So To Sleep Again | 3:10 | April Stevens | $0.99 |
| 23 | My Favourite Song | 3:05 | Lily Ann Carol | $0.99 |
| 24 | Pink Shampoo | 1:52 | Vickie Young | $0.99 |
| 25 | A-Knocking At My Baby's Door | 2:05 | Alice Lon | $0.99 |
| 26 | Mr Wonderful | 2:48 | Bette Anne Steele | $0.99 |
| 27 | Don't Explain | 3:25 | Billie Holiday | $0.99 |
| 28 | Never Do A Tango With An Eskimo | 2:12 | Bette Anne Steele | $0.99 |
| 29 | Sweet Violets | 2:40 | Jane Turzy | $0.99 |
| 30 | Molasses, Molasses (It's Icky Sticky Goo) | 2:40 | Roberta Quinlan | $0.99 |
| 31 | Silver Wings In The Moonlight | 2:38 | Margaret Whiting | $0.99 |
| 32 | Never Go 'Way | 1:55 | Gisele Mackenzie | $0.99 |
| 33 | Old Devil Moon | 2:39 | Lena Horne | $0.99 |
| 34 | Fine And Mellow | 8:10 | Billie Holiday | $0.99 |
| 35 | He's Got The Whole World In His Hands | 1:50 | Mahalia Jackson | $0.99 |
| 36 | I Can't Get Started | 2:49 | Billie Holiday | $0.99 |
| 37 | My Guy (Re-Recorded / Remastered) | 2:47 | Mary Wells | $0.99 |
| 38 | When You Love A Fella | 2:41 | Vickie Young | $0.99 |
| 39 | Aw C'mon | 2:55 | April Stevens | $0.99 |
| 40 | Wondering | 2:56 | The Andrews Sisters | $0.99 |
| 41 | I Can't Give You Anything But Love | 3:26 | Lena Horn | $0.99 |
| 42 | Snowbound For Christmas | 3:00 | The De Castro Sisters | $0.99 |
| 43 | For The Very First Time | 2:47 | Bunny Paul | $0.99 |
| 44 | Hold Me, Thrill Me, Kiss Me | 3:03 | Roberta Lee | $0.99 |
| 45 | Backward, Turn Backward | 2:55 | Jane Froman | $0.99 |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
| --- | --- | --- | --- | --- |
| 1 | Boom Song | 2:35 | Jane Turzy | $0.99 |
| 2 | Dixie Danny | 2:08 | The Laurie | $0.99 |

| | | | | |
|---|---|---|---|---|
| | | | Sisters | |
| 3 | Song Of The Dreamer | 2:11 | Bunny Paul | $0.99 |
| 4 | Kiss Me Again | 2:41 | Rose Brennan | $0.99 |
| 5 | God Bless The Child | 3:11 | Billie Holiday | $0.99 |
| 6 | My Promise | 2:35 | Patti Page | $0.99 |
| 7 | One More Sunrise | 2:24 | Leslie Uggams | $0.99 |
| 8 | Any Old Time | 3:14 | Billie Holiday | $0.99 |
| 9 | You Will Find Your Love In Paris | 2:23 | Patti Page | $0.99 |
| 10 | Poor Whip-Poor Will | 3:10 | The Andrews Sisters | $0.99 |
| 11 | You've Changed | 3:42 | Sarah Vaughan | $0.99 |
| 12 | My Funny Valentine | 3:29 | Eartha Kitt | $0.99 |
| 13 | A Certain Smile | 2:36 | Sunny Gale | $0.99 |
| 14 | A Wonderful Guy | 2:17 | Janette Davis | $0.99 |
| 15 | All Of Me | 1:47 | Billie Holiday | $0.99 |
| 16 | Christmas Chopsticks | 2:38 | Mindy Carson | $0.99 |
| 17 | Just Friends | 2:42 | Sunny Gale | $0.99 |
| 18 | I Solemnly Swear | 2:37 | Jane Froman | $0.99 |
| 19 | You're Gonna Flip Mom | 2:38 | Jeri Southern | $0.99 |
| 20 | The Lady Is A Tramp | 2:23 | Lena Horne | $0.99 |
| 21 | The Brush Off | 2:26 | Mary Small | $0.99 |
| 22 | Every Beat Of My Heart (Re-Recorded / Remastered) | 2:02 | Gladys Knight & The Pips | $0.99 |
| 23 | Padre | 2:44 | Lola Dee | $0.99 |
| 24 | Kiss | 2:59 | Marilyn Monroe | $0.99 |
| 25 | When You Dance | 2:38 | The Laurie Sisters | $0.99 |
| 26 | White Silver Sands | 2:15 | The Lennon Sisters | $0.99 |
| 27 | A Little Girl From Little Rock | 3:03 | Marilyn Monroe | $0.99 |
| 28 | The Blues Are Brewin' | 3:45 | Billie Holiday | $0.99 |
| 29 | Unforgettable | 2:43 | Dinah Washington | $0.99 |
| 30 | A Tisket, A Tasket | 2:31 | Ella Fitzgerald | $0.99 |
| 31 | Friendship Ring | 2:49 | Patty Andrews | $0.99 |

| 32 | Takin' The Trains Out | 2:37 | Lola Dee | $0.99 |
| 33 | Tears In My Heart | 3:35 | Dinah Washington | $0.99 |
| 34 | A Fine Romance | 2:20 | Marilyn Monroe | $0.99 |
| 35 | I Hear The Music Now | 3:03 | Karen Chandler | $0.99 |
| 36 | In A Sentimental Mood | 4:07 | Sarah Vaughan | $0.99 |
| 37 | Raindrops | 2:28 | Lily Ann Carol | $0.99 |
| 38 | Careless | 3:01 | Mary Small | $0.99 |
| 39 | He Knows (By The Way I Live Each Day) | 2:52 | Gisele Mackenzie | $0.99 |
| 40 | Wonder Why | 2:54 | Betty Clooney | $0.99 |
| 41 | Early Spring | 2:35 | Alice Lon | $0.99 |
| 42 | Orange Colored Sky | 3:17 | Roberta Quinlan | $0.99 |
| 43 | I'm So Right Tonight | 2:43 | Jo Stafford | $0.99 |
| 44 | The Eyes Of God | 3:08 | Leslie Uggams | $0.99 |
| 45 | Love And Marriage | 2:28 | Dorothy Collins | $0.99 |

## Reviews

✎ Write a Review



0.0
★5 0
★4 0
★3 0
★2 0
★1 0
👤 0 total

## Additional information

| Genres | Total length | Tracks | Released |
|---|---|---|---|
| Jazz Vocals | 4:13:14 | 90 | June 1, 2010 |

| Label | Format |
|---|---|
| © 2010 Master Classics Records | 320 kbps MP3 |

©2013 Google   Site Terms of Service   Devices Terms of Sale   Privacy Policy   Developers   Artists